# UNITED STATES BANKRUPTCY COURT
## MIDDLE **DISTRICT OF** FLORIDA
### ORLANDO **DIVISION**

In re:                                          §
                                                §
Credit Alliance Group, Inc.                     §          Case No. 6:13-bk-10876-KSJ
                                                §
                         Debtor                 §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Richard B. Webber II, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 0.00                          Assets Exempt: 0.00
(Without deducting any secured claims)

Total Distributions to Claimants:  540,215.01   Claims Discharged
                                                Without Payment:  0.00

Total Expenses of Administration:  303,721.56

3) Total gross receipts of $ 843,936.57  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 843,936.57  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 18,550.17 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 302,971.56 | 303,721.56 | 303,721.56 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,100,718.99 | 42,049,659.26 | 41,906,976.32 | 540,215.01 |
| **TOTAL DISBURSEMENTS** | $ 2,100,718.99 | $ 42,371,180.99 | $ 42,210,697.88 | $ 843,936.57 |

4)  This case was originally filed under chapter 7 on  08/30/2013 .  The case was pending for 51 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/30/2017                         By:/s/Richard B. Webber II, Trustee
                                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

<u>EXHIBIT 1 – GROSS RECEIPTS</u>

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 24 - 59 1/2L X 29 1/2 W Tables, 6 5 1/2L X 29 1/2 Tables, 1 | 1129-000 | 7,778.76 |
| 2011 tax refund from IRS | 1224-000 | 7.18 |
| Personal property of Shane Garner held by Parsa | 1229-000 | 25,000.00 |
| Settlement per Court Order | 1229-000 | 110,148.54 |
| USAA Life Insurance Co Refund | 1229-000 | 1,002.09 |
| Litigation against Lower My Bills and Experian for violation | 1249-000 | 400,000.00 |
| Potential malpractice suit against atty Green - atty for GAC | 1249-000 | 300,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$ 843,936.57** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

<u>EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES</u>

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | Dallas County | 4110-000 | NA | 13,304.44 | 0.00 | 0.00 |
| 15 | Debbie Scoggins | 4110-000 | NA | 5,245.73 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 18,550.17 | $ 0.00 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Richard B. Webber II | 2100-000 | NA | 45,446.83 | 45,446.83 | 45,446.83 |
| Richard B. Webber II | 2200-000 | NA | 5,602.42 | 5,602.42 | 5,602.42 |
| Bank of Kansas City | 2600-000 | NA | 12,003.53 | 12,003.53 | 12,003.53 |
| Integrity | 2990-000 | NA | 472.40 | 472.40 | 472.40 |
| Steve Heymann | 2990-000 | NA | 40.00 | 40.00 | 40.00 |
| Zimmerman Kiser & Sutcliffe P.A. | 3110-000 | NA | 137,987.50 | 137,987.50 | 137,987.50 |
| Zimmerman Kiser & Sutcliffe P.A. | 3120-000 | NA | 6,833.55 | 6,833.55 | 6,833.55 |
| Steven M. Vanderwilt | 3410-000 | NA | 10,669.50 | 10,669.50 | 10,669.50 |
| Steven M. Vanderwilt | 3420-000 | NA | 74.10 | 74.10 | 74.10 |
| Greg Shattuck | 3610-000 | NA | 1,555.75 | 1,555.75 | 1,555.75 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Greg Shattuck | 3620-000 | NA | 4,686.50 | 4,686.50 | 4,686.50 |
| Emery H. Rosenbluth Jr. | 3721-000 | NA | 1,600.00 | 1,600.00 | 1,600.00 |
| Garden City Group LLC | 3991-000 | NA | 65,321.48 | 65,321.48 | 65,321.48 |
| Johnston Tobey Baruch PC | 3991-000 | NA | 10,645.00 | 11,395.00 | 11,395.00 |
| Johnston Tobey Baruch PC | 3992-000 | NA | 33.00 | 33.00 | 33.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 302,971.56 | $ 303,721.56 | $ 303,721.56 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 1717 Dallas Partners, LLC C/O Blackwell, Blackburn & Stephenson 7557 Rambler Rd., Ste. 1400 Dallas, TX 75231 | | 50,010.96 | NA | NA | 0.00 |
| | 24/7 Background Check, LLC P.O. Box 741733 Dallas, TX 75374 | | 1,001,247.00 | NA | NA | 0.00 |
| | Billie Kay Richards C/O Law Offices Of James A. Flexer 13 Public Square Columbia, TN 38401 | | 9,836.32 | NA | NA | 0.00 |
| | Central Parking System 2000 Elm St., 3rd Floor Dallas, TX 75201 | | 108.25 | NA | NA | 0.00 |
| | Citibank/Office Depot P.O. Box 183174 Columbus, OH 43218 | | 343.91 | NA | NA | 0.00 |
| | Dallas Central Appraisal District Business Personal Property Div. P.O. Box 560368 Dallas, TX  75356 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Deborah Sumlin 1531 Sylvia Court Charlotte, NC  28205 | | 0.00 | NA | NA | 0.00 |
| | Federal Express P.O. Box 660481 Dallas, TX  75266 | | 64.86 | NA | NA | 0.00 |
| | IPFS 45 East River Park Place W, Ste. 308 Fresno, CA 93720 | | 7,878.96 | NA | NA | 0.00 |
| | Iron Mountain 1000 Campus Dr. Collegeville, PA  19426 | | 137.31 | NA | NA | 0.00 |
| | John R. Ames, CTA Dallas County Tax Collector 500 Elm St. Dallas, TX  75202 | | 3,479.31 | NA | NA | 0.00 |
| | JPMorgan Chase Bank, N.A. 3415 Vision Dr. Columbus, OH  43219 | | 240,137.00 | NA | NA | 0.00 |
| | Konica/Minolta Customer Service P.O. Box 550599 Jacksonville, FL  32255 | | 524.38 | NA | NA | 0.00 |
| | Perk & Provisions Company 1601 Valwood Pkwy, Ste. 100 Carrollton, TX  75006 | | 115.17 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pitney Bowes Global Financial Services P.O. Box 371887 Pittsburgh, PA 15250 | | 12.13 | NA | NA | 0.00 |
| | Pitney Bowes Purchase Power P.O. Box 371874 Pittsburgh, PA 15250 | | 7,095.74 | NA | NA | 0.00 |
| | Platinum Parking Company 719 Olive St. Dallas, TX 75201 | | 225.00 | NA | NA | 0.00 |
| | Regus Credit Management Team 201 S Biscayne Blvd, 28th Fl Miami, FL 33131 | | 813.07 | NA | NA | 0.00 |
| | Regus Credit Management Team 260 Peachtree St. NW, Ste. 2200 Atlanta, GA 30303 | | 813.07 | NA | NA | 0.00 |
| | Regus Credit Management Team 513 S Flower St., 36th Fl Los Angeles, CA 90071 | | 813.07 | NA | NA | 0.00 |
| | Regus Credit Management Team Columbia Tower 701 5th Ave., 42nd Fl Seattle, WA 98104 | | 813.07 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Regus Credit Management Team John Hancock Center 875 N Michigan Ave., 31st Fl Chicago, IL  60611 | | 813.07 | NA | NA | 0.00 |
| | Regus Credit Management Team P.O. Box 842456 Dallas, TX  75284 | | 813.07 | NA | NA | 0.00 |
| | Richardson Koudelka, LLP 4144 N. Central Expy, Ste. 1260 Dallas, TX  75204 | | 16,000.00 | NA | NA | 0.00 |
| | Schwaba Law Firm 525 North Tryon St., Ste. 1600 Charlotte, NC  28202-0000 | | 0.00 | NA | NA | 0.00 |
| | Shane V. Garner P.O. Box 1134 Lady Lake, FL  32158 | | 469,000.00 | NA | NA | 0.00 |
| | Shidlofsky Law Firm Greystone Plaza 7200 N Mopac Expressway, Ste. 430 Austin, TX  78731 | | 1,972.40 | NA | NA | 0.00 |
| | Staples Dept. 51 - 7872296198 P.O. Box 689020 Des Moines, IA  50368-9020 | | 3,682.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | State Of Wisconsin Dept. Of Financial Institutions P.O. Box 7876 Madison, WI 53707 | | 31,908.87 | NA | NA | 0.00 |
| | Time Warner Cable Business Class P.O. Box 60074 City Of Industry, CA  91716 | | 365.07 | NA | NA | 0.00 |
| | US Bank, N.A. C/O Chase Home Finance, LLC 10790 Rancho Bernardo Dr. San Diego, CA  92127 | | 126,303.42 | NA | NA | 0.00 |
| | Veritex Community Bank 5049 W Park Blvd Plano, TX 75093 | | 4,661.81 | NA | NA | 0.00 |
| | Zwicker & Associates, P.C. Old Town Sq. 1 Chisholm Trail, Ste. 301 Round Rock, TX  78681-0000 | | 0.00 | NA | NA | 0.00 |
| 53 | Adam Joshua Owens | 7100-000 | NA | 18,000.00 | 18,000.00 | 543.02 |
| 371 | Adam L Chavez | 7100-000 | NA | 6,000.00 | 6,000.00 | 181.01 |
| 450 | Adam L Chavez | 7100-000 | NA | 6,000.00 | 0.00 | 0.00 |
| 623 | Adam Ollendieck | 7100-000 | NA | 4,356.25 | 4,356.25 | 131.42 |
| 39 | Aimee C Senior | 7100-000 | NA | 9,000.00 | 9,000.00 | 271.51 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 143 | Alan Bergins | 7100-000 | NA | 3,600.00 | 3,600.00 | 108.60 |
| 421 | Alex Guzman | 7100-000 | NA | 1,625.00 | 1,625.00 | 49.02 |
| 414 | Alfred Todd Leoni | 7100-000 | NA | 40,855.00 | 40,855.00 | 1,232.51 |
| 264 | Alice G Welch | 7100-000 | NA | 916.68 | 916.68 | 27.65 |
| 561 | Allan M Cancio | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 592 | Allison C Gilgore | 7100-000 | NA | 4,058.04 | 4,058.04 | 122.42 |
| 374 | Alma Harshe | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 454 | Alma Harshe | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 124 | Alvin And Kim Wickboldt | 7100-000 | NA | 1,000.00 | 1,000.00 | 30.17 |
| 719 | Amanda Largent | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 467 | Amanda S Wade | 7100-000 | NA | 2,100.00 | 2,100.00 | 63.35 |
| 273 | Amber Nichols | 7100-000 | NA | 1,000.00 | 1,000.00 | 30.17 |
| 95 | Ameena Maxwell | 7100-000 | NA | 6,213.00 | 6,213.00 | 187.43 |
| 14 | American Express Travel Related Services | 7100-000 | 61,856.03 | 65,248.31 | 65,248.31 | 1,968.40 |
| 26 | Amy Childress | 7100-000 | NA | 944.00 | 944.00 | 28.48 |
| 792 | Amy Kieffer | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 485 | Amy Moore | 7100-000 | NA | 3,700.00 | 3,700.00 | 111.62 |
| 68 | Andre Thomas | 7100-000 | NA | 3,000.00 | 3,000.00 | 90.50 |
| 397 | Andree A Nadeau | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 399 | Andres Franky | 7100-000 | NA | 5,000.00 | 5,000.00 | 150.84 |
| 507 | Andrew Cavalier | 7100-000 | NA | 6,159.00 | 6,159.00 | 185.80 |
| 804 | Andrew Cheren | 7100-000 | NA | 1,117.20 | 1,117.20 | 33.71 |
| 502 | Andrew R Volak | 7100-000 | NA | 7,114.95 | 7,114.95 | 214.64 |
| 610 | Andy Creasey | 7100-000 | NA | 2,389.13 | 2,389.13 | 72.07 |
| 175 | Angela Clark | 7100-000 | NA | 5,000.00 | 5,000.00 | 150.84 |
| 332 | Angela Dipaolo | 7100-000 | NA | 6,372.00 | 6,372.00 | 192.23 |
| 739 | Angela K And Thomas E Lewis | 7100-000 | NA | 10,801.00 | 10,801.00 | 325.84 |
| 238 | Angela King | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 638 | Angela Picardi Ingrassia | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 154 | Anita Goodell | 7100-000 | NA | 13,211.45 | 13,211.45 | 398.56 |
| 434 | Ann B Stanley | 7100-000 | NA | 8,331.73 | 8,331.73 | 251.35 |
| 741 | Ann D Patmon | 7100-000 | NA | 22,098.42 | 22,098.42 | 666.66 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 34 | Ann Victoria Spiegel | 7100-000 | NA | 6,400.00 | 6,400.00 | 193.07 |
| 252 | Anna Sandoval | 7100-000 | NA | 4,893.26 | 4,893.26 | 147.62 |
| 744 | Anne And Joan Swisher | 7100-000 | NA | 7,153.98 | 7,153.98 | 215.82 |
| 221 | Anne Robles | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 265 | Annie Mauricio | 7100-000 | NA | 551.88 | 551.88 | 16.65 |
| 228 | Annmarie C Maffei | 7100-000 | NA | 3,760.00 | 3,760.00 | 113.43 |
| 664 | Anthony S Phillips | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 686 | Anthony Tucker | 7100-000 | NA | 56,740.97 | 56,740.97 | 1,711.75 |
| 217 | Anthony W Anneski Jr | 7100-000 | NA | 83,563.46 | 83,563.46 | 2,520.93 |
| 349 | Antonio Ortega | 7100-000 | NA | 5,000.00 | 5,000.00 | 150.84 |
| 477 | Antonios Dritsas | 7100-000 | NA | 4,929.15 | 4,929.15 | 148.70 |
| 594 | Antony Greenman | 7100-000 | NA | 3,000.00 | 3,000.00 | 90.50 |
| 709 | Archie Reeves | 7100-000 | NA | 7,200.00 | 7,200.00 | 217.21 |
| 243 | Artelia Reese | 7100-000 | NA | 3,150.00 | 3,150.00 | 95.03 |
| 731 | Ashley Inthash | 7100-000 | NA | 13,500.00 | 13,500.00 | 407.27 |
| 743 | Ashley Lindner | 7100-000 | NA | 1,000.00 | 1,000.00 | 30.17 |
| 148 | Barbara Cook | 7100-000 | NA | 5,000.00 | 5,000.00 | 150.84 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13 | Barry And Cindi Schultz | 7100-000 | NA | 7,310.96 | 7,310.96 | 220.56 |
| 314 | Barry Schultz | 7100-000 | NA | 7,200.00 | 7,200.00 | 217.21 |
| 335 | Bebe Brown | 7100-000 | NA | 600.00 | 600.00 | 18.10 |
| 274 | Belinda F Johnson | 7100-000 | NA | 409.92 | 409.92 | 12.37 |
| 64 | Belinda Williford | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 108 | Ben Leatherman | 7100-000 | NA | 13,728.00 | 13,728.00 | 414.14 |
| 691 | Benjamin E Nickel | 7100-000 | NA | 6,068.00 | 6,068.00 | 183.06 |
| 198 | Benjamin Puello | 7100-000 | NA | 2,500.00 | 2,500.00 | 75.42 |
| 472 | Benjamin Ruff | 7100-000 | NA | 11,742.31 | 11,742.31 | 354.24 |
| 617 | Bernard And Tami Folmar | 7100-000 | NA | 12,236.45 | 12,236.45 | 369.15 |
| 706 | Bernice Bell | 7100-000 | NA | 3,400.00 | 3,400.00 | 102.57 |
| 569 | Bernice Davis | 7100-000 | NA | 5,809.00 | 5,809.00 | 175.25 |
| 207 | Beth Mia Rosenberg | 7100-000 | NA | 4,193.04 | 4,193.04 | 126.50 |
| 436 | Beverly J Landers | 7100-000 | NA | 1,570.64 | 1,570.64 | 47.38 |
| 12 | Billie Kay Richards | 7100-000 | NA | 55,522.93 | 55,522.93 | 1,675.01 |
| 723 | Billy L Sublett | 7100-000 | NA | 6,118.25 | 6,118.25 | 184.57 |
| 536 | Bimal R Joshi | 7100-000 | NA | 9,260.00 | 9,260.00 | 279.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 771 | Blossom Christian | 7100-000 | NA | 6,008.00 | 6,008.00 | 181.25 |
| 163 | Bonnie Black | 7100-000 | NA | 6,450.00 | 6,450.00 | 194.58 |
| 90 | Brenda A Houle | 7100-000 | NA | 16,000.00 | 16,000.00 | 482.69 |
| 70 | Brenda Aguilera | 7100-000 | NA | 600.00 | 600.00 | 18.10 |
| 174 | Brenda Carmon | 7100-000 | NA | 21,211.44 | 21,211.44 | 639.90 |
| 52 | Brenda Horner | 7100-000 | NA | 5,005.66 | 5,005.66 | 151.01 |
| 405 | Brenda K Schwinn | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 244 | Brenda L Stolle | 7100-000 | NA | 62,000.00 | 62,000.00 | 1,870.41 |
| 362 | Brenda Marie Glenn | 7100-000 | NA | 1,000.00 | 1,000.00 | 30.17 |
| 445 | Brenda Marie Glenn | 7100-000 | NA | 1,000.00 | 0.00 | 0.00 |
| 249 | Brent K Hammer | 7100-000 | NA | 2,138.92 | 2,138.92 | 64.53 |
| 299 | Brian Lang | 7100-000 | NA | 2,694.86 | 2,694.86 | 81.30 |
| 758 | Bridget Schmidt | 7100-000 | NA | 9,273.67 | 9,273.67 | 279.77 |
| 302 | Bridgitte F. Macaalay | 7100-000 | NA | 9,468.00 | 9,468.00 | 285.63 |
| 329 | Bruce A Koehler | 7100-000 | NA | 22,522.51 | 22,522.51 | 679.46 |
| 322 | Bruce De Cameron | 7100-000 | NA | 9,850.38 | 9,850.38 | 297.16 |
| 407 | Bruce W Genz | 7100-000 | NA | 8,944.79 | 8,944.79 | 269.85 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 326 | Candace Mckinley | 7100-000 | NA | 6,000.00 | 6,000.00 | 181.01 |
| 645 | Candy S Humphreys | 7100-000 | NA | 7,882.00 | 7,882.00 | 237.78 |
| 452 | Carl E Rapp | 7100-000 | NA | 8,904.30 | 8,904.30 | 268.62 |
| 136 | Carlos R Vigoreaux | 7100-000 | NA | 2,800.00 | 2,800.00 | 84.47 |
| 282 | Carman D Westman | 7100-000 | NA | 9,500.00 | 9,500.00 | 286.59 |
| 748 | Carol Daskus | 7100-000 | NA | 3,000.00 | 3,000.00 | 90.50 |
| 49 | Carol Frankel | 7100-000 | NA | 11,900.00 | 11,900.00 | 359.00 |
| 543 | Carol H Dunn | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 658 | Carolyn C Brown | 7100-000 | NA | 5,502.16 | 5,502.16 | 165.99 |
| 419 | Carolyn Holt | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 494 | Carolyn Holt | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 114 | Carolyn Roebuck | 7100-000 | NA | 603.00 | 603.00 | 18.19 |
| 350 | Cathy Swist | 7100-000 | NA | 3,000.00 | 3,000.00 | 90.50 |
| 760 | Cecil P And Tamela Ricks | 7100-000 | NA | 3,500.00 | 3,500.00 | 105.59 |
| 591 | Celestine Hardy | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 129 | Cesar A Mesones | 7100-000 | NA | 2,597.20 | 2,597.20 | 78.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 327 | Charles D And Linda M Elmore | 7100-000 | NA | 8,639.20 | 8,639.20 | 260.63 |
| 557 | Charlesann H Buttone | 7100-000 | NA | 11,493.00 | 11,493.00 | 346.72 |
| 195 | Cheryl A And D C Enright | 7100-000 | NA | 8,419.22 | 8,419.22 | 253.99 |
| 500 | Cheryl Travet | 7100-000 | NA | 10,000.00 | 10,000.00 | 301.68 |
| 505 | Chris Greer | 7100-000 | NA | 9,000.00 | 9,000.00 | 271.51 |
| 582 | Chris W Shears | 7100-000 | NA | 1,526.63 | 0.00 | 0.00 |
| 634 | Chris W Shears | 7100-000 | NA | 1,500.00 | 1,500.00 | 45.25 |
| 564 | Christina R Bingham | 7100-000 | NA | 750.00 | 750.00 | 22.63 |
| 395 | Christine Jefferys | 7100-000 | NA | 7,650.00 | 7,650.00 | 230.78 |
| 125 | Christine M Della Penna | 7100-000 | NA | 721.10 | 721.10 | 21.75 |
| 550 | Chrystal R Harrington | 7100-000 | NA | 2,800.00 | 2,800.00 | 84.47 |
| 164 | Cindie Herrick | 7100-000 | NA | 9,756.47 | 9,756.47 | 294.33 |
| 135 | Clara Sanchez | 7100-000 | NA | 2,750.00 | 2,750.00 | 82.96 |
| 493 | Claude E Bowen | 7100-000 | NA | 723.00 | 723.00 | 21.81 |
| 107 | Clifford B Collins | 7100-000 | NA | 3,159.00 | 3,159.00 | 95.30 |
| 38 | Clyde Moore | 7100-000 | NA | 800.00 | 800.00 | 24.13 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 270 | Cody Steffen | 7100-000 | NA | 580.00 | 580.00 | 17.50 |
| 444 | Connie Blaackar | 7100-000 | NA | 5,371.01 | 5,371.01 | 162.03 |
| 552 | Connie Finger | 7100-000 | NA | 5,275.00 | 5,275.00 | 159.14 |
| 460 | Connie J Hudock | 7100-000 | NA | 13,527.56 | 13,527.56 | 408.10 |
| 768 | Connie M Bergeson | 7100-000 | NA | 2,400.00 | 2,400.00 | 72.40 |
| 490 | Conrad A Dumers | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 98 | Constance J Stotts | 7100-000 | NA | 1,951.40 | 1,951.40 | 58.87 |
| 548 | Corliss Harris | 7100-000 | NA | 1,000.00 | 1,000.00 | 30.17 |
| 779 | Cornelius Bailey Jr And Kateri N Bailey | 7100-000 | NA | 9,459.36 | 9,459.36 | 285.37 |
| 10 | Courtney A Dusseau | 7100-000 | NA | 13,588.48 | 13,588.48 | 409.94 |
| 499 | Crystal M And Xavier D Baker | 7100-000 | NA | 3,000.00 | 3,000.00 | 90.50 |
| 260 | Curtis J White | 7100-000 | NA | 4,000.00 | 4,000.00 | 120.67 |
| 718 | Cynthia Bledsoe | 7100-000 | NA | 7,003.52 | 7,003.52 | 211.28 |
| 177 | Dale H Barry | 7100-000 | NA | 6,560.84 | 6,560.84 | 197.93 |
| 309 | Dan Lehoux | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 102 | Daniel And Tammylin M Link | 7100-000 | NA | 10,646.20 | 10,646.20 | 321.17 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 256 | Daniel Salazar | 7100-000 | NA | 1,512.78 | 1,512.78 | 45.64 |
| 47 | Daniel Tobias | 7100-000 | NA | 15,539.37 | 15,539.37 | 468.79 |
| 246 | Danny Crittenden | 7100-000 | NA | 1,150.00 | 1,150.00 | 34.69 |
| 603 | Darcie O"barsky | 7100-000 | NA | 8,800.00 | 8,800.00 | 265.48 |
| 513 | Darlene M Kelly | 7100-000 | NA | 1,605.00 | 1,605.00 | 48.42 |
| 613 | David Macaluso | 7100-000 | NA | 10,084.00 | 10,084.00 | 304.21 |
| 84 | David Rogers | 7100-000 | NA | 3,000.00 | 3,000.00 | 90.50 |
| 640 | Dawn Fetzko | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 596 | Dean P Miller Sr. | 7100-000 | NA | 26,973.82 | 26,973.82 | 813.74 |
| 57 | Deana Bohannon | 7100-000 | NA | 4,401.95 | 4,401.95 | 132.80 |
| 770 | Deanna Griffin | 7100-000 | NA | 4,500.00 | 4,500.00 | 135.76 |
| 23 | Debbi Houston | 7100-000 | NA | 9,003.00 | 0.00 | 0.00 |
| 46 | Debbi Houston | 7100-000 | NA | 10,000.00 | 10,000.00 | 301.68 |
| 310 | Debbie Sheldon | 7100-000 | NA | 2,495.20 | 2,495.20 | 75.27 |
| 208 | Deborah Ann Shingleton | 7100-000 | NA | 5,000.00 | 5,000.00 | 150.84 |
| 142 | Deborah Sumlin | 7100-000 | NA | 1,900.00 | 1,900.00 | 57.32 |
| 689 | Debra Griffith | 7100-000 | NA | 5,112.60 | 5,112.60 | 154.24 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 469 | Debra J Kearney | 7100-000 | NA | 13,000.00 | 13,000.00 | 392.18 |
| 16 | Dell Financial Services, Llc | 7100-000 | 10,534.44 | 12,156.43 | 12,156.43 | 366.73 |
| 584 | Demetris Tony | 7100-000 | NA | 3,800.00 | 3,800.00 | 114.64 |
| 579 | Denis Starr | 7100-000 | NA | 7,000.00 | 7,000.00 | 211.17 |
| 475 | Denise Hart | 7100-000 | NA | 4,400.00 | 4,400.00 | 132.74 |
| 346 | Denise R Knapp | 7100-000 | NA | 3,500.00 | 3,500.00 | 105.59 |
| 439 | Denise Y Gore | 7100-000 | NA | 970.00 | 970.00 | 29.26 |
| 782 | Diana Cieslak | 7100-000 | NA | 3,072.45 | 3,072.45 | 92.69 |
| 117 | Diana L Pethtel | 7100-000 | NA | 6,355.31 | 6,355.31 | 191.73 |
| 29 | Diane Sartori | 7100-000 | NA | 10,440.00 | 10,440.00 | 314.95 |
| 155 | Diane Williams | 7100-000 | NA | 1,262.85 | 1,262.85 | 38.10 |
| 482 | Diann Hoag | 7100-000 | NA | 10,345.81 | 10,345.81 | 312.11 |
| 697 | Donald Metz Jr | 7100-000 | NA | 10,162.00 | 10,162.00 | 306.57 |
| 492 | Donald R Neitzel | 7100-000 | NA | 5,310.90 | 5,310.90 | 160.22 |
| 133 | Donald Scherr | 7100-000 | NA | 1,600.00 | 1,600.00 | 48.27 |
| 408 | Donna S Dove | 7100-000 | NA | 1,665.56 | 1,665.56 | 50.25 |
| 676 | Donnie Hibbard | 7100-000 | NA | 18,000.00 | 18,000.00 | 543.02 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 109 | Donnie Ray Files | 7100-000 | NA | 1,840.55 | 1,840.55 | 55.53 |
| 544 | Dora M Rolling | 7100-000 | NA | 500.00 | 500.00 | 15.08 |
| 199 | Dorothy Barlow | 7100-000 | NA | 600.00 | 600.00 | 18.10 |
| 132 | Dorothy Griffin | 7100-000 | NA | 4,416.60 | 4,416.60 | 133.24 |
| 753 | Douglass J Young | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 384 | Dustin Martis | 7100-000 | NA | 1,494.60 | 1,494.60 | 45.09 |
| 756 | Earnestine Hurd | 7100-000 | NA | 1,237.50 | 1,237.50 | 37.33 |
| 661 | Eddie Walker | 7100-000 | NA | 400.00 | 400.00 | 12.07 |
| 769 | Eden Nieto | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 180 | Edith Soto | 7100-000 | NA | 15,750.00 | 15,750.00 | 475.14 |
| 441 | Edrie C Deloach | 7100-000 | NA | 7,767.96 | 7,767.96 | 234.34 |
| 404 | Edward B Mccabe | 7100-000 | NA | 14,944.04 | 14,944.04 | 450.83 |
| 516 | Effie Williams | 7100-000 | NA | 500.00 | 500.00 | 15.08 |
| 715 | Eleanor Cuenca | 7100-000 | NA | 3,002.00 | 3,002.00 | 90.56 |
| 426 | Eleanor H Hardy | 7100-000 | NA | 5,249.36 | 5,249.36 | 158.36 |
| 216 | Elenita Esmundo | 7100-000 | NA | 8,784.00 | 8,784.00 | 264.99 |
| 235 | Eliza Sherrod | 7100-000 | NA | 5,570.32 | 5,570.32 | 168.04 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 364 | Elizabeth Beth Rudh | 7100-000 | NA | 1,336.64 | 1,336.64 | 40.32 |
| 324 | Ellen E Rosen | 7100-000 | NA | 770.01 | 770.01 | 23.23 |
| 713 | Elmo Stiggers | 7100-000 | NA | 1,531.24 | 1,531.24 | 46.19 |
| 281 | Emelita Torrez | 7100-000 | NA | 4,800.00 | 4,800.00 | 144.81 |
| 512 | Emily And Kaleb Rutherford | 7100-000 | NA | 3,835.37 | 3,835.37 | 115.70 |
| 587 | Eric Bennett | 7100-000 | NA | 5,624.06 | 5,624.06 | 169.67 |
| 794 | Erica Oblinger | 7100-000 | NA | 3,500.00 | 0.00 | 0.00 |
| 179 | Erika Owens | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 416 | Everette C Coats Jr And Angela W Coats | 7100-000 | NA | 6,063.00 | 6,063.00 | 182.91 |
| 488 | Everette C Coats Jr And Angela W Coats | 7100-000 | NA | 6,063.00 | 0.00 | 0.00 |
| 776 | Fanny L Early | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 257 | Fawn Davenport | 7100-000 | NA | 5,291.88 | 5,291.88 | 159.64 |
| 126 | Felix H Castro | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 403 | Flora E Pierce | 7100-000 | NA | 23,643.36 | 23,643.36 | 713.27 |
| 608 | Flordelina Caraang | 7100-000 | NA | 11,000.00 | 11,000.00 | 331.85 |
| 585 | Floyd Murden | 7100-000 | NA | 16,499.81 | 16,499.81 | 497.76 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 479 | Fortune S Bishop | 7100-000 | NA | 3,633.91 | 3,633.91 | 109.63 |
| 546 | Foy Denton | 7100-000 | NA | 7,795.25 | 7,795.25 | 235.17 |
| 759 | Frances And Henry Retherford | 7100-000 | NA | 17,000.00 | 17,000.00 | 512.85 |
| 372 | Frances Malik | 7100-000 | NA | 11,000.00 | 11,000.00 | 331.85 |
| 666 | Frank A Fulmer | 7100-000 | NA | 1,002.30 | 1,002.30 | 30.24 |
| 601 | Frank Fulmer | 7100-000 | NA | 1,002.30 | 1,002.30 | 30.24 |
| 702 | Frank S Pellegrino | 7100-000 | NA | 12,750.00 | 12,750.00 | 384.64 |
| 263 | Franklin E Maketa | 7100-000 | NA | 22,429.36 | 22,429.36 | 676.65 |
| 239 | Fred J. Paulus | 7100-000 | NA | 25,000.00 | 25,000.00 | 754.20 |
| 233 | Frederick Wendt | 7100-000 | NA | 42,000.00 | 42,000.00 | 1,267.05 |
| 289 | Gabrielina Batista | 7100-000 | NA | 6,000.00 | 6,000.00 | 181.01 |
| 376 | Gabrielle Barnes | 7100-000 | NA | 3,000.00 | 3,000.00 | 90.50 |
| 111 | Gail Austin | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 428 | Gail Wayne Sary | 7100-000 | NA | 1,200.00 | 1,200.00 | 36.20 |
| 553 | Garry Berkner | 7100-000 | NA | 13,001.80 | 13,001.80 | 392.24 |
| 786 | Gary And Sheila Kellogg | 7100-000 | NA | 2,327.92 | 2,327.92 | 70.23 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 750 | Gary Boldig | 7100-000 | NA | 3,000.00 | 3,000.00 | 90.50 |
| 290 | Gary Brundidge | 7100-000 | NA | 9,500.00 | 9,500.00 | 286.59 |
| 341 | Gary R Watson | 7100-000 | NA | 29,143.95 | 29,143.95 | 879.21 |
| 398 | Gary Weyer | 7100-000 | NA | 5,000.00 | 5,000.00 | 150.84 |
| 318 | Gayle N George | 7100-000 | NA | 7,185.02 | 7,185.02 | 216.76 |
| 295 | Geoffrey Browning | 7100-000 | NA | 450.00 | 450.00 | 13.58 |
| 328 | George Spray | 7100-000 | NA | 849.49 | 849.49 | 25.63 |
| 425 | Gerard H Anger | 7100-000 | NA | 5,861.00 | 5,861.00 | 176.81 |
| 498 | Gerard H Anger | 7100-000 | NA | 5,861.00 | 0.00 | 0.00 |
| 556 | Giay T Nguyen | 7100-000 | NA | 1,930.00 | 1,930.00 | 58.22 |
| 43 | Giftson Kannamplave | 7100-000 | NA | 1,763.70 | 1,763.70 | 53.21 |
| 787 | Ginger A Eggers | 7100-000 | NA | 7,309.23 | 7,309.23 | 220.50 |
| 280 | Ginger And Bradly Snapp | 7100-000 | NA | 11,477.74 | 11,477.74 | 346.26 |
| 531 | Ginger Renee Abernethy | 7100-000 | NA | 7,000.00 | 7,000.00 | 211.17 |
| 726 | Gisela Dittman | 7100-000 | NA | 600.00 | 600.00 | 18.10 |
| 394 | Glenn R Ritter | 7100-000 | NA | 7,900.00 | 7,900.00 | 238.33 |
| 729 | Gloria Love | 7100-000 | NA | 400.00 | 400.00 | 12.07 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 87 | Grace P Ogle | 7100-000 | NA | 1,680.00 | 1,680.00 | 50.68 |
| 478 | Gregg M Kuchar | 7100-000 | NA | 9,500.00 | 9,500.00 | 286.59 |
| 78 | Gregory J Piontek | 7100-000 | NA | 6,499.16 | 6,499.16 | 196.07 |
| 74 | Gregory Jacobs | 7100-000 | NA | 2,920.52 | 2,920.52 | 88.11 |
| 476 | Gunzie L Wilkerson, Jr | 7100-000 | NA | 3,945.00 | 3,945.00 | 119.01 |
| 621 | Haina Tomas | 7100-000 | NA | 6,000.00 | 6,000.00 | 181.01 |
| 306 | Hanaa Faraj | 7100-000 | NA | 11,928.00 | 11,928.00 | 359.84 |
| 483 | Heather Galvin | 7100-000 | NA | 15,000.00 | 15,000.00 | 452.52 |
| 624 | Heather Kish | 7100-000 | NA | 6,000.00 | 6,000.00 | 181.01 |
| 679 | Heather Royall Dalton | 7100-000 | NA | 1,479.82 | 1,479.82 | 44.64 |
| 455 | Henry W Fullick | 7100-000 | NA | 18,000.00 | 18,000.00 | 543.02 |
| 772 | Herman Reyes And Elizabeth Ardizzone | 7100-000 | NA | 10,513.67 | 10,513.67 | 317.17 |
| 580 | Hernan Peralta | 7100-000 | NA | 6,120.00 | 6,120.00 | 184.63 |
| 654 | Howard A West | 7100-000 | NA | 6,100.00 | 6,100.00 | 184.02 |
| 58 | Hughie Jerome Nairn | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 5 | Internal Revenue Service | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 652 | Irene Foster | 7100-000 | NA | 1,050.00 | 1,050.00 | 31.68 |
| 354 | Isaac L Brown | 7100-000 | NA | 600.00 | 600.00 | 18.10 |
| 655 | Isela Figueroa | 7100-000 | NA | 2,916.28 | 0.00 | 0.00 |
| 785 | Isela Figueroa | 7100-000 | NA | 1,790.84 | 1,790.84 | 54.03 |
| 465 | Isora Tordesillas | 7100-000 | NA | 9,000.00 | 9,000.00 | 271.51 |
| 733 | Ivan And Doreen Rodriguez | 7100-000 | NA | 5,041.00 | 5,041.00 | 152.08 |
| 166 | Jacinda T Clark | 7100-000 | NA | 3,980.00 | 3,980.00 | 120.07 |
| 410 | Jack A Boyle | 7100-000 | NA | 3,528.84 | 3,528.84 | 106.46 |
| 344 | Jacqueline Mcgowan | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 677 | Jake Johnson | 7100-000 | NA | 1,066.18 | 1,066.18 | 32.16 |
| 69 | James B Hitchborn | 7100-000 | NA | 8,100.32 | 8,100.32 | 244.37 |
| 25 | James Bahamonde And Susan Bahamonde | 7100-000 | NA | 19,641.18 | 0.00 | 0.00 |
| 231 | James Carney | 7100-000 | NA | 12,719.00 | 12,719.00 | 383.70 |
| 766 | James Cartledge | 7100-000 | NA | 2,950.00 | 2,950.00 | 89.00 |
| 340 | James D And Maureen A Wylie | 7100-000 | NA | 2,157.92 | 2,157.92 | 65.10 |
| 526 | James Hutter | 7100-000 | NA | 9,461.87 | 9,461.87 | 285.44 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 | James K. Nichols | 7100-000 | NA | 19,799.77 | 19,799.77 | 597.32 |
| 577 | James Potts | 7100-000 | NA | 13,366.00 | 13,366.00 | 403.22 |
| 764 | James R Packer | 7100-000 | NA | 4,368.00 | 4,368.00 | 131.77 |
| 674 | James Walker | 7100-000 | NA | 3,648.00 | 3,648.00 | 110.05 |
| 45 | Jamie Cottrell | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 545 | Jamie Wallrich | 7100-000 | NA | 1,089.00 | 1,089.00 | 32.85 |
| 267 | Jamy Anderson | 7100-000 | NA | 12,000.00 | 12,000.00 | 362.01 |
| 722 | Jane Comer | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 138 | Janice Abner | 7100-000 | NA | 882.56 | 882.56 | 26.62 |
| 262 | Janice Lentz | 7100-000 | NA | 1,667.94 | 1,667.94 | 50.32 |
| 589 | Janine Stowers | 7100-000 | NA | 1,000.00 | 1,000.00 | 30.17 |
| 595 | Janis C Cepek | 7100-000 | NA | 3,000.00 | 3,000.00 | 90.50 |
| 801 | Janna Lee Manning | 7100-000 | NA | 4,400.00 | 4,400.00 | 132.74 |
| 480 | Jason Bruce | 7100-000 | NA | 2,056.00 | 2,056.00 | 62.03 |
| 670 | Jason Lowman | 7100-000 | NA | 2,500.00 | 2,500.00 | 75.42 |
| 717 | Jason R Sanasac | 7100-000 | NA | 4,318.00 | 4,318.00 | 130.26 |
| 681 | Jay Ryland Johnson | 7100-000 | NA | 4,000.00 | 4,000.00 | 120.67 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 720 | Jd Hurt | 7100-000 | NA | 8,000.00 | 8,000.00 | 241.34 |
| 481 | Jeanea Rose Dominguez | 7100-000 | NA | 4,451.15 | 4,451.15 | 134.28 |
| 209 | Jeff Ormsby | 7100-000 | NA | 1,200.00 | 1,200.00 | 36.20 |
| 100 | Jeffery K Samlick | 7100-000 | NA | 10,000.00 | 10,000.00 | 301.68 |
| 40 | Jeffrey A Polivka | 7100-000 | NA | 6,426.18 | 6,426.18 | 193.86 |
| 355 | Jeffrey M Sohn | 7100-000 | NA | 11,808.00 | 11,808.00 | 356.22 |
| 529 | Jeffrey Schommer | 7100-000 | NA | 1,000.00 | 1,000.00 | 30.17 |
| 432 | Jeffrey William Mallett | 7100-000 | NA | 7,925.00 | 7,925.00 | 239.08 |
| 190 | Jennifer And John Banasik | 7100-000 | NA | 1,042.30 | 1,042.30 | 31.44 |
| 524 | Jennifer L Hamby | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 172 | Jerome Festenstine | 7100-000 | NA | 6,578.18 | 6,578.18 | 198.45 |
| 628 | Jerry And Linda Parker | 7100-000 | NA | 19,745.21 | 19,745.21 | 595.67 |
| 581 | Jerry M Casas | 7100-000 | NA | 7,634.86 | 7,634.86 | 230.33 |
| 368 | Jessica A Woollard | 7100-000 | NA | 12,994.10 | 12,994.10 | 392.00 |
| 167 | Jim Davis Jr | 7100-000 | NA | 1,800.00 | 1,800.00 | 54.30 |
| 705 | Joan Ann Macy | 7100-000 | NA | 9,720.00 | 9,720.00 | 293.23 |
| 692 | Joan M Caballero | 7100-000 | NA | 1,145.85 | 1,145.85 | 34.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 141 | Joanell Dominik | 7100-000 | NA | 2,780.54 | 2,780.54 | 83.88 |
| 537 | Joann Morris | 7100-000 | NA | 600.00 | 600.00 | 18.10 |
| 363 | Joanna Wright | 7100-000 | NA | 1,000.00 | 1,000.00 | 30.17 |
| 242 | Joanne Griffin | 7100-000 | NA | 9,128.64 | 9,128.64 | 275.39 |
| 656 | Joe And Tonya Tidwell | 7100-000 | NA | 26,000.00 | 26,000.00 | 784.36 |
| 562 | Joe Mikalojczyk | 7100-000 | NA | 2,500.00 | 2,500.00 | 75.42 |
| 684 | Joetta Jackson | 7100-000 | NA | 3,300.00 | 3,300.00 | 99.55 |
| 700 | Johanna Lopez | 7100-000 | NA | 2,000.00 | 2,000.00 | 60.34 |
| 218 | John C Harley | 7100-000 | NA | 10,864.05 | 10,864.05 | 327.75 |
| 665 | John Deli | 7100-000 | NA | 3,360.00 | 3,360.00 | 101.36 |
| 165 | John F Arnold | 7100-000 | NA | 28,180.00 | 28,180.00 | 850.13 |
| 367 | John Hirata | 7100-000 | NA | 16,006.00 | 16,006.00 | 482.87 |
| 563 | John Oreolt | 7100-000 | NA | 11,087.87 | 11,087.87 | 334.50 |
| 509 | John Slachciak | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 630 | John William Lisenby | 7100-000 | NA | 1,283.31 | 1,283.31 | 38.71 |
| 448 | Johnny And Maranda Isaacs | 7100-000 | NA | 6,496.00 | 6,496.00 | 195.97 |
| 151 | Johnny Wise Jr | 7100-000 | NA | 4,359.79 | 4,359.79 | 131.53 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 307 | Jolene Sorensen (Genett) | 7100-000 | NA | 2,777.40 | 2,777.40 | 83.79 |
| 41 | Jon F Kiel | 7100-000 | NA | 10,350.00 | 10,350.00 | 312.24 |
| 348 | Jorge Velez | 7100-000 | NA | 7,612.49 | 7,612.49 | 229.65 |
| 590 | Jose D Silva | 7100-000 | NA | 2,000.00 | 2,000.00 | 60.34 |
| 515 | Joseph B Phillips | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 657 | Joseph Duncan | 7100-000 | NA | 15,000.00 | 15,000.00 | 452.52 |
| 663 | Joseph M And Susanna J Evans | 7100-000 | NA | 2,459.00 | 2,459.00 | 74.18 |
| 780 | Joseph O Boisvert Iii | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 635 | Joseph Thomas | 7100-000 | NA | 687.51 | 687.51 | 20.74 |
| 576 | Joshua T Williams | 7100-000 | NA | 4,600.00 | 4,600.00 | 138.77 |
| 703 | Joyce E Spady | 7100-000 | NA | 13,405.04 | 13,405.04 | 404.40 |
| 353 | Joyce Leon | 7100-000 | NA | 15,500.00 | 15,500.00 | 467.60 |
| 489 | Joyce Leon | 7100-000 | NA | 15,500.00 | 0.00 | 0.00 |
| 213 | Judy Ugaro | 7100-000 | NA | 4,000.00 | 4,000.00 | 120.67 |
| 728 | Julia Messer | 7100-000 | NA | 4,494.00 | 4,494.00 | 135.57 |
| 642 | Julie Fairburn | 7100-000 | NA | 10,229.00 | 10,229.00 | 308.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 712 | Julie Lewis | 7100-000 | NA | 9,591.70 | 9,591.70 | 289.36 |
| 752 | Karen Campbell | 7100-000 | NA | 7,640.00 | 7,640.00 | 230.48 |
| 254 | Karen Fonollosa | 7100-000 | NA | 925.00 | 925.00 | 27.91 |
| 602 | Karen Shunk | 7100-000 | NA | 5,051.31 | 5,051.31 | 152.39 |
| 283 | Karla R Rogers | 7100-000 | NA | 5,000.00 | 5,000.00 | 150.84 |
| 422 | Kathleen Meno | 7100-000 | NA | 3,900.00 | 3,900.00 | 117.65 |
| 237 | Kathleen R Embry | 7100-000 | NA | 2,075.00 | 2,075.00 | 62.60 |
| 358 | Kathryn Walls | 7100-000 | NA | 1,363.19 | 1,363.19 | 41.12 |
| 76 | Kawanna Bogar | 7100-000 | NA | 4,000.00 | 4,000.00 | 120.67 |
| 210 | Kaycee Melin | 7100-000 | NA | 5,353.76 | 5,353.76 | 161.51 |
| 73 | Keith Bornstein | 7100-000 | NA | 6,000.00 | 6,000.00 | 181.01 |
| 730 | Keith Kuhlman | 7100-000 | NA | 2,857.70 | 2,857.70 | 86.21 |
| 357 | Kelly D Scheck | 7100-000 | NA | 8,133.12 | 8,133.12 | 245.36 |
| 754 | Kelly D Scheck | 7100-000 | NA | 8,133.12 | 0.00 | 0.00 |
| 558 | Kenneth E Ramsay | 7100-000 | NA | 5,065.00 | 5,065.00 | 152.80 |
| 118 | Kenneth Lewis | 7100-000 | NA | 1,400.00 | 1,400.00 | 42.23 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 517 | Kenny And Deborah L Roberts | 7100-000 | NA | 10,453.82 | 10,453.82 | 315.37 |
| 622 | Kevin B Williams | 7100-000 | NA | 1,061.76 | 1,061.76 | 32.03 |
| 474 | Kevin Jeppsen | 7100-000 | NA | 8,789.80 | 8,789.80 | 265.17 |
| 365 | Kevin L Rovell | 7100-000 | NA | 3,101.42 | 3,101.42 | 93.56 |
| 304 | Kevin M Miner | 7100-000 | NA | 3,738.55 | 3,738.55 | 112.78 |
| 145 | Kimberly I And William F Adams | 7100-000 | NA | 6,700.00 | 6,700.00 | 202.12 |
| 284 | Kimberly Kay Butler | 7100-000 | NA | 4,091.50 | 4,091.50 | 123.43 |
| 604 | Kimberly L Gilbert | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 626 | Kimberly M Duey | 7100-000 | NA | 1,100.00 | 1,100.00 | 33.18 |
| 169 | Kimberly Wachter | 7100-000 | NA | 8,000.00 | 8,000.00 | 241.34 |
| 600 | Kinney Redding | 7100-000 | NA | 800.00 | 800.00 | 24.13 |
| 176 | Kristie L Willis | 7100-000 | NA | 5,791.38 | 5,791.38 | 174.71 |
| 461 | Kristine D Gilara | 7100-000 | NA | 9,965.76 | 9,965.76 | 300.65 |
| 695 | Larry D Skinner | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 783 | Laura A Hayes | 7100-000 | NA | 2,500.00 | 2,500.00 | 75.42 |
| 345 | Laura And Ramon Villarreal | 7100-000 | NA | 2,205.00 | 2,205.00 | 66.52 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 88 | Laura L Stuckey | 7100-000 | NA | 6,987.55 | 6,987.55 | 210.80 |
| 599 | Laura Schnur | 7100-000 | NA | 2,280.00 | 2,280.00 | 68.78 |
| 182 | Lauren Dipresso | 7100-000 | NA | 6,000.00 | 6,000.00 | 181.01 |
| 291 | Laurette A Magill | 7100-000 | NA | 6,000.00 | 6,000.00 | 181.01 |
| 522 | Laurie A Murphy | 7100-000 | NA | 12,160.00 | 12,160.00 | 366.84 |
| 778 | Laurie Amagan | 7100-000 | NA | 3,320.92 | 0.00 | 0.00 |
| 8 | Laurie Amagan | 7100-000 | NA | 3,320.92 | 3,320.92 | 100.19 |
| 643 | Laurie Pascua | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 597 | Lavern L Noggle | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 763 | Lee Ann Hauss | 7100-000 | NA | 4,000.00 | 4,000.00 | 120.67 |
| 457 | Leslie Anne Cannaday | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 325 | Leslie Johnson | 7100-000 | NA | 9,882.65 | 9,882.65 | 298.14 |
| 593 | Leslie L Thomas | 7100-000 | NA | 14,819.00 | 14,819.00 | 447.06 |
| 65 | Leslie M Armstrong | 7100-000 | NA | 3,386.00 | 3,386.00 | 102.15 |
| 547 | Letitia C Brown | 7100-000 | NA | 1,200.00 | 1,200.00 | 36.20 |
| 393 | Letitia Dean | 7100-000 | NA | 2,022.00 | 2,022.00 | 61.00 |
| 639 | Lewis Miller | 7100-000 | NA | 5,559.61 | 5,559.61 | 167.72 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 532 | Linda A Wormet | 7100-000 | NA | 3,752.25 | 3,752.25 | 113.20 |
| 389 | Linda Boley | 7100-000 | NA | 523.80 | 523.80 | 15.80 |
| 321 | Linda Champion | 7100-000 | NA | 360.00 | 360.00 | 10.86 |
| 463 | Linda Depue | 7100-000 | NA | 1,281.10 | 1,281.10 | 38.65 |
| 272 | Linda Kauffman | 7100-000 | NA | 16,000.00 | 16,000.00 | 482.69 |
| 275 | Linda Mcguire | 7100-000 | NA | 3,000.00 | 3,000.00 | 90.50 |
| 736 | Linda P Brillhart | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 685 | Linda R Ulm | 7100-000 | NA | 4,614.75 | 4,614.75 | 139.22 |
| 67 | Linda R Usher | 7100-000 | NA | 2,500.00 | 2,500.00 | 75.42 |
| 336 | Linda Tomos | 7100-000 | NA | 2,200.00 | 2,200.00 | 66.37 |
| 48 | Linda White | 7100-000 | NA | 2,500.00 | 2,500.00 | 75.42 |
| 438 | Lisa M Barnosky | 7100-000 | NA | 1,200.00 | 1,200.00 | 36.20 |
| 219 | Lisa Waselus | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 301 | Lorena Flores | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 484 | Loretta Dominguez | 7100-000 | NA | 4,140.73 | 4,140.73 | 124.92 |
| 183 | Loretta Holley Sherrill | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 269 | Loretta Wilson | 7100-000 | NA | 7,821.00 | 7,821.00 | 235.94 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 338 | Lori A Hansen | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 791 | Lori Joachim | 7100-000 | NA | 2,452.70 | 2,452.70 | 73.99 |
| 675 | Lori L Hudson | 7100-000 | NA | 33,313.35 | 33,313.35 | 1,004.99 |
| 121 | Lorie Leon | 7100-000 | NA | 3,528.00 | 3,528.00 | 106.43 |
| 423 | Louis Conti | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 496 | Louis Conti | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 351 | Louis Gholar | 7100-000 | NA | 8,638.00 | 8,638.00 | 260.59 |
| 292 | Lucie Kennedy | 7100-000 | NA | 2,461.38 | 2,461.38 | 74.25 |
| 631 | Lutz Urbszat | 7100-000 | NA | 11,985.68 | 11,985.68 | 361.58 |
| 614 | Lynn Fiala | 7100-000 | NA | 8,700.00 | 8,700.00 | 262.46 |
| 379 | Mandi And Ronald Troli | 7100-000 | NA | 8,959.30 | 8,959.30 | 270.28 |
| 294 | Manuel Garza | 7100-000 | NA | 11,626.28 | 11,626.28 | 350.74 |
| 298 | Marc D Milliman | 7100-000 | NA | 14,739.32 | 14,739.32 | 444.65 |
| 339 | Marc E Dechaine | 7100-000 | NA | 6,960.00 | 6,960.00 | 209.97 |
| 103 | Margaret A Lawler | 7100-000 | NA | 11,702.05 | 11,702.05 | 353.03 |
| 197 | Margaret B Spence | 7100-000 | NA | 10,656.00 | 10,656.00 | 321.47 |
| 740 | Margaret J Cline | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 673 | Maria Bran | 7100-000 | NA | 6,500.00 | 6,500.00 | 196.09 |
| 693 | Maria C Herrera | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 790 | Maria Filipe - Emma | 7100-000 | NA | 2,520.84 | 2,520.84 | 76.05 |
| 574 | Marian Ramos | 7100-000 | NA | 10,050.00 | 10,050.00 | 303.19 |
| 150 | Maribel Rodriguez | 7100-000 | NA | 597.24 | 597.24 | 18.02 |
| 767 | Maribel Rosas | 7100-000 | NA | 5,200.00 | 5,200.00 | 156.87 |
| 625 | Marilyn Rzutkiewicz | 7100-000 | NA | 7,656.00 | 7,656.00 | 230.97 |
| 241 | Mario Basile | 7100-000 | NA | 1,000.00 | 1,000.00 | 30.17 |
| 206 | Mario Mouton | 7100-000 | NA | 2,249.47 | 2,249.47 | 67.86 |
| 236 | Mario Santos | 7100-000 | NA | 2,750.00 | 2,750.00 | 82.96 |
| 168 | Mark And Lea Ann Walley | 7100-000 | NA | 6,448.00 | 6,448.00 | 194.52 |
| 152 | Mark D And Julie M Stillson | 7100-000 | NA | 11,628.92 | 11,628.92 | 350.82 |
| 683 | Mark Hanna | 7100-000 | NA | 2,128.00 | 2,128.00 | 64.20 |
| 149 | Mark Larson | 7100-000 | NA | 6,560.00 | 6,560.00 | 197.90 |
| 647 | Marsha K Widell | 7100-000 | NA | 14,850.00 | 14,850.00 | 447.99 |
| 648 | Marsha Speight Stutts | 7100-000 | NA | 12,600.00 | 12,600.00 | 380.11 |
| 660 | Martha Burkett | 7100-000 | NA | 25,000.00 | 25,000.00 | 754.20 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 559 | Mary Blanton | 7100-000 | NA | 4,400.00 | 4,400.00 | 132.74 |
| 560 | Mary D Marino | 7100-000 | NA | 12,000.00 | 12,000.00 | 362.01 |
| 288 | Mary F Cook | 7100-000 | NA | 8,800.00 | 8,800.00 | 265.48 |
| 186 | Mary L Campbell | 7100-000 | NA | 8,500.00 | 8,500.00 | 256.43 |
| 701 | Mary Lessner | 7100-000 | NA | 210.00 | 210.00 | 6.34 |
| 86 | Maryellen Mangold | 7100-000 | NA | 13,028.64 | 13,028.64 | 393.05 |
| 644 | Matrice L Wilson | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 633 | Matt Quass | 7100-000 | NA | 3,096.00 | 3,096.00 | 93.40 |
| 144 | Matthew Stafford | 7100-000 | NA | 1,634.04 | 1,634.04 | 49.30 |
| 694 | Max E Coleman | 7100-000 | NA | 10,728.24 | 10,728.24 | 323.65 |
| 518 | Mel Martinez | 7100-000 | NA | 870.00 | 870.00 | 26.25 |
| 131 | Melanie (Bryan) Yocca | 7100-000 | NA | 1,365.00 | 1,365.00 | 41.18 |
| 688 | Melissa Amero | 7100-000 | NA | 8,403.00 | 8,403.00 | 253.50 |
| 468 | Melissa Ann Bennett | 7100-000 | NA | 11,479.24 | 11,479.24 | 346.30 |
| 761 | Melissa Cardillo Hiscock | 7100-000 | NA | 4,052.16 | 4,052.16 | 122.24 |
| 139 | Melissa Kerr | 7100-000 | NA | 4,056.24 | 4,056.24 | 122.37 |
| 540 | Melissa N Hill | 7100-000 | NA | 1,309.52 | 1,309.52 | 39.51 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 81 | Michael A Marinelli | 7100-000 | 2,307.06 | 2,307.06 | 2,307.06 | 69.60 |
| 402 | Michael Adam Carey | 7100-000 | NA | 15,000.00 | 15,000.00 | 452.52 |
| 160 | Michael And Crystal Wyatt | 7100-000 | NA | 11,684.16 | 11,684.16 | 352.49 |
| 598 | Michael Barrette | 7100-000 | NA | 92,000.00 | 92,000.00 | 2,775.44 |
| 375 | Michael E And Laura P Neal | 7100-000 | NA | 5,309.92 | 5,309.92 | 160.19 |
| 202 | Michael Laventure | 7100-000 | NA | 2,200.00 | 2,200.00 | 66.37 |
| 6 | Michael Marinelli | 7100-000 | NA | 2,307.06 | 2,307.06 | 69.60 |
| 251 | Michael Martello | 7100-000 | NA | 5,351.37 | 5,351.37 | 161.44 |
| 800 | Michael Mcdaniel | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 189 | Michael S Taylor | 7100-000 | NA | 6,153.60 | 6,153.60 | 185.64 |
| 605 | Michael Villanueva | 7100-000 | NA | 5,000.00 | 5,000.00 | 150.84 |
| 99 | Michael Wentworth | 7100-000 | NA | 9,492.00 | 9,492.00 | 286.35 |
| 788 | Michele Friszell-Wells | 7100-000 | NA | 22,213.00 | 22,213.00 | 670.12 |
| 538 | Michele M Rawles | 7100-000 | NA | 3,523.60 | 3,523.60 | 106.30 |
| 629 | Michele Pappas | 7100-000 | NA | 32,000.00 | 32,000.00 | 965.37 |
| 388 | Michelle Ellis | 7100-000 | NA | 1,500.00 | 1,500.00 | 45.25 |
| 667 | Michelle M Ziolkowski | 7100-000 | NA | 13,001.30 | 13,001.30 | 392.22 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 525 | Mildred Coward | 7100-000 | NA | 5,000.00 | 5,000.00 | 150.84 |
| 106 | Mirsad And Fata Cokovic | 7100-000 | NA | 11,175.00 | 11,175.00 | 337.13 |
| 607 | Molly H Singletary | 7100-000 | NA | 3,241.79 | 3,241.79 | 97.80 |
| 157 | Monita Summers | 7100-000 | NA | 2,000.00 | 2,000.00 | 60.34 |
| 501 | Myrna S Sebastian | 7100-000 | NA | 1,473.97 | 0.00 | 0.00 |
| 36 | Nadia S Williams | 7100-000 | NA | 10,500.00 | 10,500.00 | 316.76 |
| 120 | Nanci C Page | 7100-000 | NA | 1,604.00 | 1,604.00 | 48.39 |
| 424 | Nancy And Roger Benoit | 7100-000 | NA | 1,700.00 | 1,700.00 | 51.29 |
| 497 | Nancy And Roger Benoit | 7100-000 | NA | 1,700.00 | 0.00 | 0.00 |
| 277 | Natalia Perez | 7100-000 | NA | 828.60 | 828.60 | 25.00 |
| 147 | Nelson E Sloan | 7100-000 | NA | 10,000.00 | 10,000.00 | 301.68 |
| 503 | Newlin E Wood Jr | 7100-000 | NA | 29,000.00 | 29,000.00 | 874.87 |
| 390 | Nichole All | 7100-000 | NA | 11,859.40 | 11,859.40 | 357.77 |
| 671 | Nick Taylor | 7100-000 | NA | 1,200.00 | 1,200.00 | 36.20 |
| 215 | Nina C Morasch | 7100-000 | NA | 6,004.70 | 6,004.70 | 181.15 |
| 385 | Norman B Wilson | 7100-000 | NA | 4,242.00 | 4,242.00 | 127.97 |
| 224 | Norman Eugene Moorhead | 7100-000 | NA | 4,818.45 | 4,818.45 | 145.36 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 222 | Ofelia B Emerson | 7100-000 | NA | 11,226.61 | 11,226.61 | 338.68 |
| 220 | Pablo Nieto Jr | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 315 | Pamela Cheek | 7100-000 | NA | 19,494.12 | 19,494.12 | 588.10 |
| 50 | Pamela Loftis | 7100-000 | NA | 900.00 | 900.00 | 27.15 |
| 377 | Pamela M Shuler | 7100-000 | NA | 5,000.00 | 5,000.00 | 150.84 |
| 279 | Papireddy Purma | 7100-000 | NA | 21,400.00 | 21,400.00 | 645.59 |
| 92 | Pat Wilson | 7100-000 | NA | 4,800.00 | 4,800.00 | 144.81 |
| 646 | Patricia A Serrano | 7100-000 | NA | 1,885.46 | 1,885.46 | 56.88 |
| 641 | Patricia A Thomas | 7100-000 | NA | 1,500.00 | 1,500.00 | 45.25 |
| 803 | Patricia Costner | 7100-000 | NA | 2,278.92 | 2,278.92 | 68.76 |
| 77 | Patricia E And Delbert G Butler | 7100-000 | NA | 9,850.00 | 9,850.00 | 297.15 |
| 386 | Patricia Kennedy | 7100-000 | NA | 5,000.00 | 5,000.00 | 150.84 |
| 504 | Patricia S Fogleman | 7100-000 | NA | 4,000.00 | 4,000.00 | 120.67 |
| 520 | Patricia Steffen | 7100-000 | NA | 900.00 | 900.00 | 27.15 |
| 59 | Patricia Sullivan Loye | 7100-000 | NA | 2,437.50 | 2,437.50 | 73.53 |
| 619 | Patricia Waller | 7100-000 | NA | 2,500.00 | 2,500.00 | 75.42 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 35 | Patricia Wilkins | 7100-000 | NA | 4,950.00 | 4,950.00 | 149.33 |
| 331 | Patti Bollenbaugh | 7100-000 | NA | 6,226.43 | 6,226.43 | 187.84 |
| 320 | Pattrik Phouvan Linthakhan | 7100-000 | NA | 6,201.48 | 6,201.48 | 187.09 |
| 737 | Paul And Noreen Hennessy | 7100-000 | NA | 14,270.58 | 14,270.58 | 430.51 |
| 61 | Paul J Wurst | 7100-000 | NA | 7,104.24 | 7,104.24 | 214.32 |
| 757 | Paula Berger | 7100-000 | NA | 3,360.00 | 3,360.00 | 101.36 |
| 159 | Paula Brown | 7100-000 | NA | 1,646.71 | 1,646.71 | 49.68 |
| 63 | Pedro Del Rosario | 7100-000 | NA | 4,378.00 | 4,378.00 | 132.07 |
| 247 | Peggy Bodart | 7100-000 | NA | 3,573.50 | 3,573.50 | 107.80 |
| 214 | Peri Shultz | 7100-000 | NA | 10,153.00 | 10,153.00 | 306.29 |
| 473 | Peter B Leonard | 7100-000 | NA | 12,778.34 | 12,778.34 | 385.50 |
| 229 | Peter J Morrill | 7100-000 | NA | 5,143.75 | 5,143.75 | 155.18 |
| 711 | Peter Mathus | 7100-000 | NA | 3,317.54 | 3,317.54 | 100.08 |
| 253 | Peter Stewart | 7100-000 | NA | 3,195.38 | 3,195.38 | 96.40 |
| 534 | Phoebe J Ramsay | 7100-000 | NA | 14,186.00 | 14,186.00 | 427.96 |
| 690 | Phyllis M Spencer | 7100-000 | NA | 1,692.00 | 1,692.00 | 51.04 |
| 93 | Poul Bent Andersen | 7100-000 | NA | 6,408.00 | 6,408.00 | 193.32 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 710 | Racheal Buckner | 7100-000 | NA | 8,984.96 | 8,984.96 | 271.06 |
| 123 | Rachel M Vreeland | 7100-000 | NA | 5,148.00 | 5,148.00 | 155.30 |
| 433 | Ramona J Arnold | 7100-000 | NA | 3,488.39 | 3,488.39 | 105.24 |
| 418 | Ramona Matte | 7100-000 | NA | 5,964.00 | 5,964.00 | 179.92 |
| 89 | Randall E. Angulo | 7100-000 | NA | 250.00 | 250.00 | 7.54 |
| 383 | Randll J And Tammy Seitz | 7100-000 | NA | 8,103.60 | 8,103.60 | 244.47 |
| 380 | Raquel Bouton | 7100-000 | NA | 5,000.00 | 5,000.00 | 150.84 |
| 193 | Rea Y Simangan | 7100-000 | NA | 10,000.00 | 10,000.00 | 301.68 |
| 44 | Rebecca Cann | 7100-000 | NA | 7,200.00 | 7,200.00 | 217.21 |
| 392 | Rebecca Moore | 7100-000 | NA | 12,635.88 | 12,635.88 | 381.20 |
| 462 | Reginald Turner | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 266 | Renee R Boswell | 7100-000 | NA | 2,194.66 | 2,194.66 | 66.21 |
| 191 | Rey Garcia | 7100-000 | NA | 1,550.00 | 1,550.00 | 46.76 |
| 400 | Rhoda English | 7100-000 | NA | 9,148.68 | 9,148.68 | 276.00 |
| 308 | Rhonda Starnes | 7100-000 | NA | 3,300.00 | 3,300.00 | 99.55 |
| 30 | Richard Boutin | 7100-000 | NA | 2,600.00 | 2,600.00 | 78.44 |
| 226 | Richard L Hargett | 7100-000 | NA | 9,971.00 | 9,971.00 | 300.80 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 286 | Richard O Pflughoeft | 7100-000 | NA | 10,673.73 | 10,673.73 | 322.00 |
| 343 | Richard Threlkeld | 7100-000 | NA | 3,500.00 | 3,500.00 | 105.59 |
| 19 | Rickie And Bridget Schmidt | 7100-000 | NA | 9,273.67 | 9,273.67 | 279.77 |
| 37 | Rita H Mccoy | 7100-000 | NA | 4,138.81 | 4,138.81 | 124.86 |
| 271 | Rita Thalia Holanda | 7100-000 | NA | 6,787.42 | 6,787.42 | 204.76 |
| 449 | Robert Bradley Wood | 7100-000 | NA | 17,176.14 | 17,176.14 | 518.17 |
| 156 | Robert C Stone | 7100-000 | NA | 15,628.00 | 15,628.00 | 471.46 |
| 734 | Robert D Zember | 7100-000 | NA | 2,800.00 | 2,800.00 | 84.47 |
| 366 | Robert Evans | 7100-000 | NA | 3,500.00 | 3,500.00 | 105.59 |
| 447 | Robert Evans | 7100-000 | NA | 3,500.00 | 0.00 | 0.00 |
| 293 | Robert Fidurski | 7100-000 | NA | 4,640.52 | 4,640.52 | 139.99 |
| 578 | Robert O Driggers | 7100-000 | NA | 711.00 | 711.00 | 21.45 |
| 527 | Robert P Connor | 7100-000 | NA | 1,718.76 | 1,718.76 | 51.85 |
| 678 | Robert T Dodge | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 347 | Roger J Meade | 7100-000 | NA | 1,500.00 | 1,500.00 | 45.25 |
| 128 | Ron Stroyan | 7100-000 | NA | 12,605.15 | 12,605.15 | 380.27 |
| 305 | Ronnie Joe Stokes Jr | 7100-000 | NA | 17,807.00 | 17,807.00 | 537.20 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 724 | Ronnie Joe Stokes Jr | 7100-000 | NA | 17,807.00 | 0.00 | 0.00 |
| 194 | Rosa Colon | 7100-000 | NA | 1,060.00 | 1,060.00 | 31.98 |
| 508 | Rosanna Knox | 7100-000 | NA | 1,000.00 | 1,000.00 | 30.17 |
| 158 | Rose A Carter | 7100-000 | NA | 2,922.00 | 2,922.00 | 88.15 |
| 612 | Rosie Howard | 7100-000 | NA | 996.63 | 996.63 | 30.07 |
| 466 | Roydine Nishimura | 7100-000 | NA | 1,320.60 | 1,320.60 | 39.84 |
| 391 | Ruby Harshbarger | 7100-000 | NA | 1,400.00 | 1,400.00 | 42.23 |
| 97 | Ruby Woody | 7100-000 | NA | 4,164.26 | 4,164.26 | 125.63 |
| 323 | Russell Creasey | 7100-000 | NA | 19,914.45 | 19,914.45 | 600.78 |
| 707 | Ruth Leon | 7100-000 | NA | 3,200.00 | 3,200.00 | 96.54 |
| 762 | Ruth Myers | 7100-000 | NA | 4,048.02 | 4,048.02 | 122.12 |
| 75 | Ryan Sebastian | 7100-000 | NA | 1,750.68 | 1,750.68 | 52.81 |
| 653 | Ryon Frank Kosino | 7100-000 | NA | 1,500.00 | 1,500.00 | 45.25 |
| 797 | Sallie S Vallereux | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 528 | Sallie Smith | 7100-000 | NA | 2,000.00 | 2,000.00 | 60.34 |
| 446 | Sally Caputo | 7100-000 | NA | 714.00 | 714.00 | 21.54 |
| 789 | Sammy Lovett Jr | 7100-000 | NA | 23,500.00 | 23,500.00 | 708.94 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 396 | Samuel Lee Madrey Iii | 7100-000 | NA | 2,000.00 | 2,000.00 | 60.34 |
| 413 | Sandie J Hines | 7100-000 | NA | 3,162.00 | 3,162.00 | 95.39 |
| 32 | Sandra A Martinez | 7100-000 | NA | 15,680.24 | 15,680.24 | 473.04 |
| 571 | Sandra G Heyward | 7100-000 | NA | 4,500.00 | 4,500.00 | 135.76 |
| 211 | Sara A Platt | 7100-000 | NA | 375.00 | 375.00 | 11.31 |
| 539 | Sarah L Callands | 7100-000 | NA | 1,361.20 | 1,361.20 | 41.06 |
| 240 | Sarah Mccombs | 7100-000 | NA | 5,984.15 | 5,984.15 | 180.53 |
| 735 | Sarah Yao | 7100-000 | NA | 2,026.18 | 2,026.18 | 61.13 |
| 805 | Scherrie Thompson | 7100-000 | NA | 1,999.78 | 1,999.78 | 60.34 |
| 24 | Schwaba Law Firm | 7100-000 | NA | 5,409.00 | 5,409.00 | 163.18 |
| 687 | Scott A Cychosz | 7100-000 | NA | 6,563.02 | 6,563.02 | 197.99 |
| 55 | Shahid Habib Khan | 7100-000 | NA | 3,300.90 | 3,300.90 | 99.58 |
| 784 | Shannon White | 7100-000 | NA | 4,469.21 | 4,469.21 | 134.83 |
| 359 | Shantel Coy | 7100-000 | NA | 2,057.97 | 2,057.97 | 62.08 |
| 401 | Shari L Medeck | 7100-000 | NA | 800.00 | 800.00 | 24.13 |
| 566 | Sharon Astorino | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 62 | Sharon L Clark | 7100-000 | NA | 1,240.00 | 1,240.00 | 37.41 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 161 | Sharon L Penney | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 471 | Sharon Mitchell | 7100-000 | NA | 6,977.84 | 6,977.84 | 210.51 |
| 381 | Sharon Scarpino | 7100-000 | NA | 6,499.77 | 6,499.77 | 196.08 |
| 749 | Shauna Burnett | 7100-000 | NA | 5,000.00 | 5,000.00 | 150.84 |
| 747 | Shawn Gruben | 7100-000 | NA | 1,614.18 | 1,614.18 | 48.70 |
| 716 | Shawn Pickett | 7100-000 | NA | 1,200.00 | 1,200.00 | 36.20 |
| 173 | Shawna Mcdowell | 7100-000 | NA | 10,019.60 | 10,019.60 | 302.27 |
| 510 | Sheila Ann Williams | 7100-000 | NA | 7,503.78 | 7,503.78 | 226.37 |
| 586 | Shelby Ripley | 7100-000 | NA | 1,200.00 | 1,200.00 | 36.20 |
| 319 | Shelly Breno | 7100-000 | NA | 5,642.72 | 5,642.72 | 170.23 |
| 373 | Sherl Chouinard | 7100-000 | NA | 1,700.00 | 1,700.00 | 51.29 |
| 453 | Sherl Chouinard | 7100-000 | NA | 1,700.00 | 0.00 | 0.00 |
| 437 | Sherry Boutwell | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 798 | Sherry Crocifisso | 7100-000 | NA | 2,062.50 | 2,062.50 | 62.22 |
| 258 | Shirley D Bowen | 7100-000 | NA | 13,401.00 | 13,401.00 | 404.28 |
| 412 | Stacy Nelson | 7100-000 | NA | 26,387.25 | 26,387.25 | 796.05 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | Steed Rollins & Louise F Rollins, Jr. | 7100-000 | NA | 55,792.80 | 55,792.80 | 1,683.15 |
| 799 | Steed Rollins Jr | 7100-000 | NA | 53,451.82 | 53,451.82 | 1,612.53 |
| 101 | Stefani Thompson | 7100-000 | NA | 585.11 | 585.11 | 17.65 |
| 188 | Stephanie Craig | 7100-000 | NA | 5,500.00 | 5,500.00 | 165.92 |
| 234 | Steve And Paula Butler | 7100-000 | NA | 34,000.00 | 34,000.00 | 1,025.71 |
| 443 | Steve And Sarah Merritt | 7100-000 | NA | 8,106.00 | 8,106.00 | 244.54 |
| 146 | Steven Bartlett | 7100-000 | NA | 7,460.95 | 7,460.95 | 225.08 |
| 66 | Steven Branda | 7100-000 | NA | 14,266.84 | 14,266.84 | 430.40 |
| 458 | Steven D Cooke | 7100-000 | NA | 1,611.00 | 1,611.00 | 48.60 |
| 212 | Steven Melfi | 7100-000 | NA | 5,639.28 | 5,639.28 | 170.12 |
| 178 | Steven Thatcher | 7100-000 | NA | 2,729.30 | 2,729.30 | 82.34 |
| 356 | Susan Cruz | 7100-000 | NA | 26,354.48 | 26,354.48 | 795.06 |
| 456 | Susan D Nadeau | 7100-000 | NA | 9,116.91 | 9,116.91 | 275.04 |
| 662 | Susan E Rodriguez | 7100-000 | NA | 2,620.00 | 2,620.00 | 79.04 |
| 551 | Susan G Simmons | 7100-000 | NA | 11,040.00 | 11,040.00 | 333.05 |
| 491 | Susan Gregor | 7100-000 | NA | 660.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 572 | Susan M Smith | 7100-000 | NA | 10,500.00 | 10,500.00 | 316.76 |
| 153 | Susan M Tudor | 7100-000 | NA | 8,500.00 | 8,500.00 | 256.43 |
| 127 | Susan V. Clark | 7100-000 | NA | 3,000.00 | 3,000.00 | 90.50 |
| 672 | Suzanne Wesley | 7100-000 | NA | 1,200.00 | 1,200.00 | 36.20 |
| 406 | Sylvia Nava | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 470 | T David Kent | 7100-000 | NA | 52,887.27 | 52,887.27 | 1,595.50 |
| 22 | Taaliba Warden | 7100-000 | NA | 3,606.00 | 3,606.00 | 108.79 |
| 611 | Tamela B Gilmore Baker | 7100-000 | NA | 5,948.00 | 5,948.00 | 179.44 |
| 296 | Tammy L Becker | 7100-000 | NA | 15,580.88 | 15,580.88 | 470.04 |
| 583 | Tammy S Churchill | 7100-000 | NA | 9,000.00 | 9,000.00 | 271.51 |
| 245 | Tara And David Brash | 7100-000 | NA | 9,232.96 | 9,232.96 | 278.54 |
| 205 | Ted Hansel Pate | 7100-000 | NA | 2,032.92 | 2,032.92 | 61.33 |
| 541 | Terence J Loroff | 7100-000 | NA | 1,500.00 | 1,500.00 | 45.25 |
| 171 | Teresa Larkin | 7100-000 | NA | 2,500.00 | 2,500.00 | 75.42 |
| 33 | Teresa Markee | 7100-000 | NA | 6,552.44 | 6,552.44 | 197.67 |
| 796 | Terri Mullis | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 616 | Terria Conley | 7100-000 | NA | 6,270.00 | 6,270.00 | 189.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 317 | Terry Knight | 7100-000 | NA | 3,075.00 | 3,075.00 | 92.77 |
| 519 | Terry L Craig | 7100-000 | NA | 6,744.41 | 6,744.41 | 203.46 |
| 311 | Terry Shackelford | 7100-000 | NA | 825.00 | 825.00 | 24.89 |
| 18 | The State Of Texas | 7100-000 | NA | 12,740,000.00 | 12,740,000.00 | 384,338.43 |
| 649 | Theodore Krueger | 7100-000 | NA | 2,981.10 | 2,981.10 | 89.93 |
| 431 | Theresa A Kubiak | 7100-000 | NA | 12,934.83 | 12,934.83 | 390.22 |
| 704 | Theresa A Wilcox | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 573 | Theresa L Williams | 7100-000 | NA | 3,386.00 | 3,386.00 | 102.15 |
| 116 | Theresa N Forester | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 698 | Theresa Woods | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 411 | Thomas E Warchal | 7100-000 | NA | 1,942.00 | 1,942.00 | 58.59 |
| 17 | Thomas J Duchnowski | 7100-000 | NA | 6,595.39 | 6,595.39 | 198.97 |
| 330 | Thomas J Duchnowski | 7100-000 | NA | 6,595.39 | 0.00 | 0.00 |
| 361 | Thomas J Sneider | 7100-000 | NA | 11,811.00 | 11,811.00 | 356.31 |
| 440 | Thomas J Sneider | 7100-000 | NA | 11,811.00 | 0.00 | 0.00 |
| 71 | Thomas R Williams | 7100-000 | NA | 6,200.00 | 6,200.00 | 187.04 |
| 699 | Thomas W Brittain | 7100-000 | NA | 500.00 | 500.00 | 15.08 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 370 | Tisha H Bryant | 7100-000 | NA | 5,369.76 | 5,369.76 | 161.99 |
| 511 | Tom M Abdinoor | 7100-000 | NA | 3,000.00 | 3,000.00 | 90.50 |
| 651 | Toney W Ellis | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 316 | Tou Lo | 7100-000 | NA | 2,609.50 | 2,609.50 | 78.72 |
| 442 | Traci Fox | 7100-000 | NA | 13,241.76 | 13,241.76 | 399.48 |
| 549 | Tracie Hewett | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 130 | Tracy Fowler | 7100-000 | NA | 1,200.00 | 1,200.00 | 36.20 |
| 429 | Travis W Kollauf | 7100-000 | NA | 8,140.64 | 8,140.64 | 245.59 |
| 682 | Tricia Green | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 659 | Troy L Griggs | 7100-000 | NA | 6,536.38 | 6,536.38 | 197.19 |
| 738 | Tuan Anh Nguyen | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 83 | Twana Waiters | 7100-000 | NA | 8,216.00 | 8,216.00 | 247.86 |
| 378 | Twayna And Heath Locklear | 7100-000 | NA | 19,250.00 | 19,250.00 | 580.73 |
| 11 | Underwood Perkins PC | 7100-000 | 7,929.32 | 9,605.85 | 0.00 | 0.00 |
| 732 | Valerie M Morrison | 7100-000 | NA | 6,450.00 | 6,450.00 | 194.58 |
| 201 | Vera A Armstrong | 7100-000 | NA | 3,452.96 | 3,452.96 | 104.17 |
| 420 | Vicki V Sosa | 7100-000 | NA | 3,764.60 | 3,764.60 | 113.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 495 | Vicki V Sosa | 7100-000 | NA | 3,764.60 | 0.00 | 0.00 |
| 415 | Vickie Gartner | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 746 | Vicky Bell | 7100-000 | NA | 13,700.00 | 13,700.00 | 413.30 |
| 342 | Vicky Wright-Simon | 7100-000 | NA | 11,054.35 | 11,054.35 | 333.49 |
| 487 | Victor Fuentes | 7100-000 | NA | 2,072.07 | 2,072.07 | 62.51 |
| 204 | Victor Pignatari | 7100-000 | NA | 3,000.00 | 3,000.00 | 90.50 |
| 570 | Victoria A. Johnson | 7100-000 | NA | 7,000.00 | 7,000.00 | 211.17 |
| 781 | Victoria A. Johnson | 7100-000 | NA | 3,000.00 | 3,000.00 | 90.50 |
| 203 | Vincent Ronningen | 7100-000 | NA | 5,445.52 | 5,445.52 | 164.28 |
| 268 | Virginia Davila | 7100-000 | NA | 1,909.70 | 1,909.70 | 57.61 |
| 615 | Virginia R Coleman | 7100-000 | NA | 2,750.04 | 2,750.04 | 82.96 |
| 303 | Virginia Shalati | 7100-000 | NA | 7,994.90 | 7,994.90 | 241.19 |
| 21 | Vito Andrisani | 7100-000 | NA | 1,600.00 | 1,600.00 | 48.27 |
| 765 | Vito Andrisani | 7100-000 | NA | 1,600.00 | 0.00 | 0.00 |
| 464 | Vonna Bratcher | 7100-000 | NA | 19,259.50 | 19,259.50 | 581.02 |
| 227 | Wanda Hullinger | 7100-000 | NA | 2,270.86 | 2,270.86 | 68.51 |
| 96 | Wanda Ramsey | 7100-000 | NA | 11,527.44 | 11,527.44 | 347.76 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 774 | Wayne L Hoffman | 7100-000 | NA | 18,723.80 | 18,723.80 | 564.86 |
| 636 | Wayne M Johnson | 7100-000 | NA | 2,100.00 | 2,100.00 | 63.35 |
| 223 | Wilfredo Edlagan | 7100-000 | NA | 47,132.86 | 47,132.86 | 1,421.90 |
| 568 | William E Bozarth | 7100-000 | NA | 1,993.74 | 1,993.74 | 60.15 |
| 451 | William Edward Brown | 7100-000 | NA | 3,000.00 | 3,000.00 | 90.50 |
| 56 | William Faulk And Raeann Van Trojen | 7100-000 | NA | 6,000.00 | 6,000.00 | 181.01 |
| 82 | William G Thompson | 7100-000 | NA | 4,079.51 | 4,079.51 | 123.07 |
| 745 | William J Kosin | 7100-000 | NA | 8,454.60 | 8,454.60 | 255.06 |
| 225 | William M Gibson | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 3 | Yoana Aguilar | 7100-000 | 7,335.00 | 7,632.16 | 7,632.16 | 230.25 |
| 170 | Yohannes G Feyissa | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 742 | Yvette T Sutton | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 727 | Zabeth Shepard | 7100-000 | NA | 1,355.24 | 1,355.24 | 40.88 |
| 606 | Adrian D Bell | 7100-001 | NA | 12,400.00 | 12,400.00 | 374.08 |
| 554 | Ahmed Yousset Issa | 7100-001 | NA | 6,460.00 | 6,460.00 | 194.88 |
| 79 | Amanda Langjahr | 7100-001 | NA | 350.00 | 350.00 | 10.56 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 533 | Angela Drouillard | 7100-001 | NA | 1,399.47 | 1,399.47 | 42.22 |
| 192 | Angela S Jones | 7100-001 | NA | 6,105.68 | 6,105.68 | 184.20 |
| 248 | Ann Williams | 7100-001 | NA | 2,642.00 | 2,642.00 | 79.70 |
| 360 | Anthony John Borthwick | 7100-001 | NA | 800.00 | 800.00 | 24.13 |
| 60 | Anthony Laventhall | 7100-001 | NA | 1,300.00 | 1,300.00 | 39.22 |
| 751 | Anthony Lazar | 7100-001 | NA | 450.00 | 450.00 | 13.58 |
| 200 | Arlyn Batchelder | 7100-001 | NA | 4,000.00 | 4,000.00 | 120.67 |
| 352 | Barbara A M And John Clark | 7100-001 | NA | 15,000.00 | 15,000.00 | 452.52 |
| 725 | Barbara R Hesse | 7100-001 | NA | 79.98 | 79.98 | 2.41 |
| 650 | Benjamin Robinson | 7100-001 | NA | 2,500.00 | 2,500.00 | 75.42 |
| 140 | Betty W. Hodges | 7100-001 | NA | 4,277.00 | 4,277.00 | 129.03 |
| 618 | Bhushan Dhuri | 7100-001 | NA | 3,401.22 | 3,401.22 | 102.61 |
| 119 | Billy & Patricia Christopher | 7100-001 | NA | 1,000.00 | 1,000.00 | 30.17 |
| 632 | Brandon S And Maryanna Finlayson | 7100-001 | NA | 13,135.15 | 13,135.15 | 396.26 |
| 567 | Carmen L Carey | 7100-001 | NA | 692.27 | 692.27 | 20.88 |
| 85 | Chris Miskolczi | 7100-001 | NA | 6,407.00 | 6,407.00 | 193.29 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 535 | Christoper S Smith | 7100-001 | NA | 12,870.80 | 12,870.80 | 388.28 |
| 1 | Cit Technology Financing Services, Inc. | 7100-001 | NA | 8,376.82 | 8,376.82 | 252.71 |
| 2 | Cit Technology Financing Services, Inc. | 7100-001 | NA | 5,884.40 | 5,884.40 | 177.52 |
| 387 | Cordell K Vicenti | 7100-001 | NA | 2,810.34 | 2,810.34 | 84.78 |
| 312 | Cynthia Handlovitch | 7100-001 | NA | 11,604.46 | 11,604.46 | 350.08 |
| 609 | Cynthia R Dyson | 7100-001 | NA | 4,496.97 | 4,496.97 | 135.66 |
| 162 | Dani Michaeli | 7100-001 | NA | 1,800.00 | 1,800.00 | 54.30 |
| 184 | David Deshon Davis | 7100-001 | NA | 16,591.50 | 16,591.50 | 500.53 |
| 94 | David Lamont | 7100-001 | NA | 2,822.24 | 2,822.24 | 85.14 |
| 575 | Dawn M Scherwin | 7100-001 | NA | 5,000.00 | 5,000.00 | 150.84 |
| 115 | Deanne M Neyrey | 7100-001 | NA | 22,000.00 | 22,000.00 | 663.69 |
| 620 | Denice Fernandez | 7100-001 | NA | 12,240.00 | 12,240.00 | 369.25 |
| 250 | Denise And Nicholas Burkhart | 7100-001 | NA | 4,500.00 | 4,500.00 | 135.76 |
| 369 | Dion C Jordan | 7100-001 | NA | 1,200.00 | 1,200.00 | 36.20 |
| 521 | Domenick V Montecalvo | 7100-001 | NA | 10,404.06 | 10,404.06 | 313.87 |
| 555 | Erica Oblinger | 7100-001 | NA | 3,500.00 | 3,500.00 | 105.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 42 | Gary Mehalick | 7100-001 | NA | 15,280.00 | 15,280.00 | 460.96 |
| 112 | Gayane Nalbandian | 7100-001 | NA | 14,999.70 | 14,999.70 | 452.51 |
| 232 | Heather St. Clair | 7100-001 | NA | 6,000.00 | 6,000.00 | 181.01 |
| 287 | Helen Peppas | 7100-001 | NA | 7,000.00 | 7,000.00 | 211.17 |
| 51 | Howard Nelmes | 7100-001 | NA | 5,400.00 | 5,400.00 | 162.91 |
| 334 | Jaime Moore | 7100-001 | NA | 5,559.36 | 5,559.36 | 167.71 |
| 20 | James Bahamonde And Susan Bahamonde | 7100-001 | NA | 19,641.18 | 19,641.18 | 592.53 |
| 714 | James C Nalley | 7100-001 | NA | 2,000.00 | 2,000.00 | 60.34 |
| 261 | Jamie And Angela Bradshaw | 7100-001 | NA | 2,554.10 | 2,554.10 | 77.05 |
| 708 | Janice Marie Hill | 7100-001 | NA | 258.00 | 258.00 | 7.78 |
| 337 | Jason J Mescia | 7100-001 | NA | 1,562.24 | 1,562.24 | 47.13 |
| 775 | Jeff And Laura Cincoski | 7100-001 | NA | 9,285.49 | 9,285.49 | 280.12 |
| 313 | Jeffery L Noice | 7100-001 | NA | 5,108.41 | 5,108.41 | 154.11 |
| 185 | Jeffrey Bean | 7100-001 | NA | 11,500.00 | 11,500.00 | 346.93 |
| 627 | Jennifer Bayle | 7100-001 | NA | 1,853.28 | 1,853.28 | 55.91 |
| 637 | Jennifer Dunn | 7100-001 | NA | 5,359.44 | 5,359.44 | 161.68 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 755 | Jennifer Higgins Janssen | 7100-001 | NA | 4,800.00 | 4,800.00 | 144.81 |
| 777 | Jill Albright | 7100-001 | NA | 10,000.00 | 10,000.00 | 301.68 |
| 134 | John Caruso | 7100-001 | NA | 1,200.00 | 1,200.00 | 36.20 |
| 542 | Josephine Snell | 7100-001 | NA | 8,152.44 | 8,152.44 | 245.94 |
| 80 | Karen Bernat | 7100-001 | NA | 2,554.24 | 2,554.24 | 77.06 |
| 382 | Karn-Valdeen Clausen | 7100-001 | NA | 14,040.00 | 14,040.00 | 423.56 |
| 259 | Kathleen Cuasay | 7100-001 | NA | 7,803.83 | 7,803.83 | 235.42 |
| 278 | Kuwako Arai | 7100-001 | NA | 2,500.00 | 2,500.00 | 75.42 |
| 297 | Lee Lo | 7100-001 | NA | 2,900.00 | 2,900.00 | 87.49 |
| 459 | Leslee J Rovell | 7100-001 | NA | 2,138.92 | 2,138.92 | 64.53 |
| 773 | Liberty Taylor | 7100-001 | NA | 949.00 | 949.00 | 28.63 |
| 181 | Liem Le | 7100-001 | NA | 4,000.00 | 4,000.00 | 120.67 |
| 486 | Linda Kimmel | 7100-001 | NA | 350.00 | 350.00 | 10.56 |
| 793 | Lori A Gober | 7100-001 | NA | 3,756.48 | 3,756.48 | 113.32 |
| 669 | Lori L Bomkamp | 7100-001 | NA | 900.00 | 900.00 | 27.15 |
| 54 | Lucinda Abendschein | 7100-001 | NA | 916.68 | 916.68 | 27.65 |
| 427 | Lynne T Ferrell | 7100-001 | NA | 20,000.00 | 20,000.00 | 603.36 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 27 | Maprine Ruechugrad | 7100-001 | NA | 6,421.15 | 6,421.15 | 193.71 |
| 523 | Mary J Larsen-Sykes | 7100-001 | NA | 6,572.10 | 6,572.10 | 198.27 |
| 680 | Matthew Ash | 7100-001 | NA | 6,828.00 | 6,828.00 | 205.99 |
| 530 | Michael D Degges | 7100-001 | NA | 1,365.00 | 1,365.00 | 41.18 |
| 110 | Michele Boyer | 7100-001 | NA | 876.73 | 876.73 | 26.45 |
| 506 | Michelle Baake | 7100-001 | NA | 4,500.00 | 4,500.00 | 135.76 |
| 276 | Miguel Mier | 7100-001 | NA | 4,000.00 | 4,000.00 | 120.67 |
| 409 | Mindy Tangney | 7100-001 | NA | 3,500.00 | 3,500.00 | 105.59 |
| 430 | Myrna S Sebastian | 7100-001 | NA | 1,473.97 | 1,473.97 | 44.47 |
| 113 | Pamela Simonton | 7100-001 | NA | 1,950.00 | 1,950.00 | 58.83 |
| 122 | Pauline A Seeber | 7100-001 | NA | 4,235.52 | 4,235.52 | 127.78 |
| 696 | Peter S Vasquez | 7100-001 | NA | 2,288.00 | 2,288.00 | 69.02 |
| 230 | Pratha Browner | 7100-001 | NA | 2,127.00 | 2,127.00 | 64.17 |
| 104 | Rafael Pacheco | 7100-001 | NA | 3,600.00 | 3,600.00 | 108.60 |
| 105 | Randi Cooper | 7100-001 | NA | 6,500.00 | 6,500.00 | 196.09 |
| 91 | Ravinder Sandhu | 7100-001 | NA | 25,365.00 | 25,365.00 | 765.21 |
| 187 | Remil Sebastian | 7100-001 | NA | 2,000.00 | 2,000.00 | 60.34 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 196 | Robert Rouse | 7100-001 | NA | 8,000.00 | 8,000.00 | 241.34 |
| 514 | Ronald G Reitz | 7100-001 | NA | 14,300.00 | 14,300.00 | 431.40 |
| 333 | Ronald Michael | 7100-001 | NA | 1,100.00 | 1,100.00 | 33.18 |
| 588 | Scott O Miley | 7100-001 | NA | 6,049.98 | 6,049.98 | 182.51 |
| 300 | Shari Sanders | 7100-001 | NA | 2,200.00 | 2,200.00 | 66.37 |
| 72 | Sheila Sferas | 7100-001 | NA | 6,936.00 | 6,936.00 | 209.24 |
| 721 | Shelley Collins | 7100-001 | NA | 1,600.00 | 1,600.00 | 48.27 |
| 255 | Sherry Rodgers | 7100-001 | NA | 2,200.00 | 2,200.00 | 66.37 |
| 668 | Stacey Leverette | 7100-001 | NA | 10,000.00 | 10,000.00 | 301.68 |
| 28 | Susan And James Bahamonde | 7100-001 | NA | 19,641.18 | 19,641.18 | 592.53 |
| 417 | Susan Gregor | 7100-001 | NA | 660.00 | 660.00 | 19.91 |
| 435 | Teresa M Shaffer | 7100-001 | NA | 7,242.13 | 7,242.13 | 218.48 |
| 795 | Theresa Pociask | 7100-001 | NA | 9,955.92 | 9,955.92 | 300.35 |
| 285 | Timothy A Carpenter | 7100-001 | NA | 1,909.70 | 1,909.70 | 57.61 |
| 31 | Tonia L Elliott | 7100-001 | NA | 618.03 | 618.03 | 18.64 |
| 13 | Travis Shaw | 7100-001 | 30,768.85 | 41,463.08 | 41,463.08 | 1,250.85 |
| 565 | Troy E Carlson | 7100-001 | NA | 9,900.70 | 9,900.70 | 298.68 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 137 | Victoria A Stricklin | 7100-001 | NA | 8,800.00 | 8,800.00 | 265.48 |
| 802 | Walter L Cosey | 7100-001 | NA | 2,500.00 | 2,500.00 | 75.43 |
| 18 | The State Of Texas | 7400-000 | NA | 24,000,000.00 | 24,000,000.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 2,100,718.99 | $ 42,049,659.26 | $ 41,906,976.32 | $ 540,215.01 |

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| Case No: | 13-10876 | KSJ | Judge: | Karen S. Jennemann | Trustee Name: | Richard B. Webber II, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | Credit Alliance Group, Inc. | | | | Date Filed (f) or Converted (c): | 08/30/2013 (f) |
| | | | | | 341(a) Meeting Date: | 10/10/2013 |
| For Period Ending: | 10/30/2017 | | | | Claims Bar Date: | 02/14/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  24 - 59 1/2L X 29 1/2 W Tables, 6 5 1/2L X 29 1/2 Tables, 1 | 15,500.00 | 15,500.00 | | 7,778.76 | FA |
| 2.  Personal property of Shane Garner held by Parsa (u) | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 3.  Settlement per Court Order  (u) | 0.00 | 110,148.54 | | 110,148.54 | FA |
| 4.  Litigation against Lower My Bills and Experian for violation (u) | 0.00 | 4,600,000.00 | | 400,000.00 | FA |
| 5.  Potential malpractice suit against atty Green - atty for GAC (u) | 0.00 | 100,000.00 | | 300,000.00 | FA |
| 6.  2011 tax refund from IRS (u) | 0.00 | 7.18 | | 7.18 | FA |
| 7.  USAA Life Insurance Co Refund (u) | 0.00 | 1,000.00 | | 1,002.09 | FA |
| 8.  Class action complaint in CA # 2:15-CV-3553 (u) | 0.00 | 2,750,000.00 | | 0.00 | FA |
| 9.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 10.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 11.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 12.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 13.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)                    $15,500.00          $7,601,655.72                          $843,936.57          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Office equipment valued at $15,000 on Sch. B
no secured creditors listed, no UCC's found
Only rec'd 2010 tax return
Only rec'd bank statement for Jan. 2013 (SOFA indicates business stopped on 9/28/12)
10/11/13 - set up in profiles (Same as Shane Garner case # 13-10012) 11000-479
10/30 - app to employ Shattuck as auctioneer filed

Exhibit 8

11/6 - app to employ Shattuck granted
11/20 - Motion and Notice of Compromise of Controversy filed, obj date up 12/11/13
12/3 - notice of intent to sell at auction filed, obj date up 12/24/13 (auction to be held 1/15/14)
12/18 - app to employ ZKS filed
12/20 - motion to approve compromise granted
12/26 - app to employ ZKS granted
1/3/14 - notice of intent to sell at auction granted (DE 31)
2/4 - auction proceeds rec'd $7,648.26
2/6 - auctioneer report and affidavit filed
2/18 - motion to consolidate cases filed - hearing 5/6/14 @ 2pm
2/20 - auctioneer cks mailed
2/20 - app to employ accountant filed
2/25 - app to employ accountant granted
3/17 - 2nd auctioneer report and affidavit filed
3/31 - 2nd auctioneer commission mailed
4/16 - motion to redact filed by Texas set for hearing 5/6/14 @ 2pm
5/29 - joint administration granted
7/10 - app to employ GCG filed
7/21 - app to employ GCG granted doc # 65 (not docketed until 7/23)
9/22 - consumer bar date set for 12/12/14
1/9/15 ` joint motion to extend consumer bar date ` set for hearing 3/12/15 @ 2pm & granted 3/18/15
2/10 - app to pay GCG filed, obj date up 3/3/15 & granted 3/18/15
Trustee and Texas Attorney General pursuing litigation against Lower My Bills, Experian and malpractice against attorney Green - Jury trial set for 8/9/16 @ 9:30am
8/26 - app to employ Schwaba filed (DE 119) & granted 8/27 (DE 120)
8/28 - complaint against Steven L. Green; Underwood Perkins, P.C. 6:15-ap-00102-KSJ; Nature of Suit(s): 11 (Recovery of money/property - 542 turnover of property) (DE 122)
ATO # 11000-798
8/28 - complaint against LowerMyBills, Inc. ; Experian Information Solutions, Inc. 6:15-ap-00104-KSJ; Nature of Suit(s): 11 (Recovery of money/property - 542 turnover of property). (DE 123)
9/2 - summons/complaint served on all parties, resp due 10/2/15
9/9 - 2014 estate tax returns mailed & Sch. K-1 mailed to Shane Garner
9/15 - Texas AG and Trustee settled with Lower My Bills for $2.5 mil - $200,000 to go to TX AG, $2.3 mil to estate with $2 mil guarantee payt to consumers (subject to documentation)
9/28 - Green/Underwood filed motion to dismiss 6:15-ap-102 - hearing set for 11/19/15 @ 10:15 am
10/14 - stipulation filed in AP-104 giving Experian until 11/19/15 to respond to complaint
10/30 - final fee app filed for GCG (DE 125)
11/19 - hearings - Taken under advisement. CIOC to February 3, 2016 at 2:15 pm
1/6/16 - Order denying motion to dismiss 6:15-ap-102 (answer due 2/2/16)
2/3 - 6:15-ap-102 Green/Underwood hearing continued to April 7, 2016 at 11:00 am
2/25 - ZKS 1st interim fee app filed, obj date up 3/17/16 (DE 127) - court set for hearing 4/11/16 @ 2:45pm
3/1 - obj to exemption filed, obj date up 3/31/16 (DE 129) - granted 4/4/16 (DE 130)
4/7 - 6:15-ap-102 Green/Underwood hearing continued to July 14, 2016 at 11:00 am
4/11 - hearing held on ZKS fee app - granted - order by Webber (submitted 4/14/16) (DE 134)
4/20 - app to retain expert witness Tobey filed (DE 136) and motion to pay his retainer (DE 137)
4/22 - motion to pay retainer granted (DE 138)
4/27 ` app to employ expert witness granted (DE 141)
5/9 - GCG amd final fee app filed (DE 143)
7/19 - 6:15-ap-102 mediation has been ordered to be held by 11/30/16 - pre-trial conf set for 12/15/16 @ 2pm
9/20 - 2015 1120S tax return mailed to IRS
9/26 - expert witness Tobey 1st interim fee app filed (DE 158), obj date up 10/17/16 - granted 10/26/16 (DE 159)
9/26 - mediation held in CA case against Experian by attorney Schwaba - tentative settlement for 2.75 million
11/9 - ZKS 2nd fee app filed, obj date up 11/30/16 (DE 161) - granted 12/8/16 (DE 163)
11/15 - mediation held 6:15-ap-102 - settled for $300,000 - motion to approve compromise filed, obj date up 12/6/16 (DE 162) - granted 12/9/16 (DE 164)
1/24/17 - 2016 1120S tax return mailed to IRS
2/2 - Tobey final fee app filed (DE 167)
2/3 - motion to allow sec claims 4 & 15 filed (DE 168 & 169) & granted  (DE 170 & 171)
2/8 - obj to duplicate claim 450 filed, obj date up 3/10/17 (DE 174) - granted 3/15/17 (DE 199)
2/10 - obj to duplicate claims 445, 794, 488 & 498 , obj date up 3/13/17 (DE 175-178) - granted 3/15/17 (DE 195-198)
2/14 - obj to duplicate claims 25, 489, 754, 778, 501, 497, 447, 724, 453, 491, 330, 440, 495, 765, 23 filed, obj date up 3/16/17 (DE 179-193) - granted 3/22 & 3/23 (DE 211-221)
2/16 - accountant fee app filed (DE 194)
4/11 - ZKS final fee app filed (DE 233)

4/11 - ttee fee app filed
4/11 - TFR sent to UST
4/19 - TFR filed w/Court
4/19 - NFR filed, obj date up 5/10/17
6/1 - TFR approved by Judge
6/15 - Checks printed
9/14 - stop payments issued on stale dated checks
9/21 - unclaimed funds check issued to clerk
10/30 - TDR sent to UST

Exhibit 8

RE PROP #        5  --    settled at mediation 11/15/16

RE PROP #        8  --    Any recovery is going to Texas Attorney General for distribution to consumers.

Initial Projected Date of Final Report (TFR): 12/31/2014        Current Projected Date of Final Report (TFR): 12/31/2017

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/04/14 | 1 | Greg Shattuck 54 Chicon Street Austin, TX 78702 | proceeds from auction per doc # 31 filed 1/3/14 | 1129-000 | $7,648.26 | | $7,648.26 |
| 02/14/14 | 2 | Quilling Selander Lownds 2001 Bryan St, Ste. 1800 Dallas, TX 75201 | sale of pers. prop. per doc # 52 in case # 13-10012 | 1229-000 | $25,000.00 | | $32,648.26 |
| 02/20/14 | 301 | Shattuck, Greg 54 Chicon Street Austin, TX 78702 | Auction Commission per doc # 33 | 3610-000 | | $1,529.65 | $31,118.61 |
| 02/20/14 | 302 | Shattuck, Greg 54 Chicon Street Austin, TX 78702 | Auction Expenses per doc # 33 | 3620-000 | | $4,686.50 | $26,432.11 |
| 02/28/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $17.79 | $26,414.32 |
| 03/17/14 | 1 | Greg Shattuck 54 Chicon Street Austin, TX 78702 | auction proceeds per court order 12/3/13 doc # 22 | 1129-000 | $130.50 | | $26,544.82 |
| 03/31/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $39.34 | $26,505.48 |
| 03/31/14 | 303 | Shattuck, Greg 54 Chicon Street Austin, TX 78702 | Auction Commission per doc # 40 | 3610-000 | | $26.10 | $26,479.38 |
| 04/08/14 | 3 | Unity One Credit Union | settlement granted per court order 12/20/13 doc # 28 wire transferred 4/7/14 | 1229-000 | $110,148.54 | | $136,627.92 |
| 04/30/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $164.83 | $136,463.09 |
| 05/30/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $202.82 | $136,260.27 |
| 06/30/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $195.99 | $136,064.28 |

| | | | Page Subtotals: | | $142,927.30 | $6,863.02 | |

Page: 2

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking

Exhibit 9

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $202.23 | $135,862.05 |
| 08/27/14 | 304 | Mr. Cody Krebs and LowerMyBills. com c/o Sidney P. Levinson 555 South Flower Street Fiftieth Floor Los Angeles, CA 90071-2300 | Supboena witenss fee for 2004 exam set for 9/17/14 | 2990-000 | | $40.00 | $135,822.05 |
| 08/29/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $201.93 | $135,620.12 |
| 09/09/14 | 305 | Steve Heymann c/o Sidney P. Levinson 555 South Flower Street Fiftieth Floor Los Angeles, CA 90071-2300 | Supboena witenss fee for 2004 exam set for 9/18/14 | 2990-000 | | $40.00 | $135,580.12 |
| 09/30/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $195.12 | $135,385.00 |
| 10/31/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $201.34 | $135,183.66 |
| 11/28/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $194.53 | $134,989.13 |
| 12/10/14 | 304 | Mr. Cody Krebs and LowerMyBills. com c/o Sidney P. Levinson 555 South Flower Street Fiftieth Floor Los Angeles, CA 90071-2300 | Supboena witenss fee for 2004 exam set for 9/17/14 Reversal | 2990-000 | | ($40.00) | $135,029.13 |
| 12/31/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $200.69 | $134,828.44 |
| 01/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $200.39 | $134,628.05 |

Page Subtotals:                    $0.00           $1,436.23

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/27/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $180.73 | $134,447.32 |
| 03/23/15 | 306 | The Garden City Group 1985 Marcus Avenue, Suite 200 Lake Success, NY 11042 | Inv. # 17613 per Court Order dated 3/18/15 doc # 106 | 3991-000 | | $46,586.48 | $87,860.84 |
| 03/31/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $197.59 | $87,663.25 |
| 04/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $126.09 | $87,537.16 |
| 05/29/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $130.10 | $87,407.06 |
| 06/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $125.72 | $87,281.34 |
| 07/31/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $129.72 | $87,151.62 |
| 08/31/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $129.53 | $87,022.09 |
| 09/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $125.16 | $86,896.93 |
| 10/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $129.15 | $86,767.78 |
| 11/17/15 | 6 | US Treasury | tax refund | 1224-000 | $7.18 | | $86,774.96 |
| 11/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $124.80 | $86,650.16 |
| 12/31/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $128.78 | $86,521.38 |

Page Subtotals: $7.18    $48,113.85

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 13-10876 | Trustee Name: Richard B. Webber II, Trustee | **Exhibit 9** |
| Case Name: Credit Alliance Group, Inc. | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX4163 | |
| | Checking | |
| Taxpayer ID No: XX-XXX9741 | Blanket Bond (per case limit): $37,079,582.00 | |
| For Period Ending: 10/30/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/04/16 | 4 | Experian | settlement between Texas AG & Experian ref: 6:15-ap-104 doc # 13 & 14 | 1249-000 | $400,000.00 | | $486,521.38 |
| 01/29/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $603.51 | $485,917.87 |
| 02/16/16 | 7 | USAA Life Insurance Company 9800 Fredericksburg Rd San Antonio, TX 78288 | insurance refund | 1229-000 | $1,002.09 | | $486,919.96 |
| 02/29/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $674.28 | $486,245.68 |
| 03/31/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $720.73 | $485,524.95 |
| 04/19/16 | 307 | Zimmerman Kiser & Sutcliffe P.A. PO Box 3000 Orlando, FL  32802-3000 | per doc # 134 filed 4/18/16 | 3110-000 | | $49,152.50 | $436,372.45 |
| 04/19/16 | 308 | Zimmerman Kiser & Sutcliffe P.A. PO Box 3000 Orlando, FL  32802-3000 | per doc # 134 filed 4/18/16 | 3120-000 | | $5,192.59 | $431,179.86 |
| 04/28/16 | 309 | Robert L. Tobey Johnston Tobey Baruch PC 3308 Oak Grove Avenue Dallas, TX 75204 | Retainer per doc # 138 filed 4/22/16 | 3991-000 | | $5,000.00 | $426,179.86 |
| 04/29/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $670.46 | $425,509.40 |
| 05/31/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $631.66 | $424,877.74 |
| 06/30/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $609.45 | $424,268.29 |
| 07/29/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $628.86 | $423,639.43 |

| | | | | Page Subtotals: | $401,002.09 | $63,884.04 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Exhibit 9

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $627.93 | $423,011.50 |
| 09/30/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $606.77 | $422,404.73 |
| 10/27/16 | 310 | Johnston Tobey Baruch PC 3308 Oak Grove Avenue Dallas, TX 75204 | first interim fee app granted 10/26/16 doc # 159 | 3991-000 | | $5,645.00 | $416,759.73 |
| 10/27/16 | 311 | Johnston Tobey Baruch PC 3308 Oak Grove Avenue Dallas, TX 75204 | first interim fee app granted 10/26/16 doc # 159 | 3992-000 | | $33.00 | $416,726.73 |
| 10/31/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $626.10 | $416,100.63 |
| 11/22/16 | 312 | Emery H. Rosenbluth Jr. Broad and Cassel 390 N Orange Ave., Ste. 1400 Orlando, FL 32801 | mediation fee per doc # 27 filed 7/19/16 in 6:15-ap-102 Trustee v. Green / Underwood Perkins | 3721-000 | | $1,600.00 | $414,500.63 |
| 11/30/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $598.61 | $413,902.02 |
| 12/06/16 | 313 | Integrity PO Box 245 Manchaca, TX 78652 | Invoice # 13209 Court Reporter | 2990-000 | | $472.40 | $413,429.62 |
| 12/08/16 | 314 | Zimmerman Kiser & Sutcliffe P.A. PO Box 3000 Orlando, FL 32802-3000 | per doc # 163 filed 12/8/16 | 3110-000 | | $61,830.00 | $351,599.62 |
| 12/08/16 | 315 | Zimmerman Kiser & Sutcliffe P.A. PO Box 3000 Orlando, FL 32802-3000 | per doc # 163 filed 12/8/16 | 3120-000 | | $698.44 | $350,901.18 |
| 12/29/16 | 5 | XL Catlin 505 Eagleview Blvd Exton, PA 19341 | settlement per doc # 164 filed 12/9/16 | 1249-000 | $300,000.00 | | $650,901.18 |
| 12/30/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $553.70 | $650,347.48 |

Page Subtotals:                     $300,000.00     $73,291.95

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/17 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $907.10 | $649,440.38 |
| 06/15/17 | 334 | Travis Shaw C/O Bryan R. Haynes, Esq. 500 N Akard St., Ste. 2700 Dallas, Tx 75201 | Final distribution to claim 13 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($1,250.85) | $650,691.23 |
| 06/15/17 | 349 | Tonia L Elliott 777 South Hawkins Ave. Akron, Oh 44320 | Final distribution to claim 31 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($18.64) | $650,709.87 |
| 06/15/17 | 360 | Gary Mehalick 179 N Chatem Ct Union Mills, Nc 28167 | Final distribution to claim 42 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($460.96) | $651,170.83 |
| 06/15/17 | 368 | Howard Nelmes 8315 Fairforest Rd Spartanburg, Sc 29303 | Final distribution to claim 51 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($162.91) | $651,333.74 |
| 06/15/17 | 371 | Lucinda Abendschein 1249 Flat Rock Rd Alberta, Va 23821 | Final distribution to claim 54 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($27.65) | $651,361.39 |
| 06/15/17 | 376 | Anthony Laventhall 1086 Summit Trail Cir Apt C West Palm Bch, Fl 33415 | Final distribution to claim 60 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($39.22) | $651,400.61 |
| 06/15/17 | 406 | Ravinder Sandhu 4928 Lee Farm Ct Ellicott City, Md 21043 | Final distribution to claim 91 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($765.21) | $652,165.82 |
| 06/15/17 | 409 | David Lamont 95 Cedar Ln Apt 12C Florence, Nj 08518 | Final distribution to claim 94 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($85.14) | $652,250.96 |
| 06/15/17 | 426 | Gayane Nalbandian 3535 N Pershing Avenue San Bernardino, Ca 92405 | Final distribution to claim 112 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($452.51) | $652,703.47 |
| 06/15/17 | 493 | Jeffrey Bean 418 Balance Rock Road Kittrell, Nc 27544 | Final distribution to claim 185 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($346.93) | $653,050.40 |
| 06/15/17 | 500 | Angela S Jones 6094 Everett Valley Rd Gnadenhutten, Oh 44629 | Final distribution to claim 192 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($184.20) | $653,234.60 |

Page Subtotals:    $0.00    ($2,887.12)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 504 | Robert Rouse 2005 Hogan Dr Santa Clara, Ca 95054 | Final distribution to claim 196 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($241.34) | $653,475.94 |
| 06/15/17 | 536 | Heather St. Clair 1425 W Center St Apt 47 Manteca, Ca 95337 | Final distribution to claim 232 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($181.01) | $653,656.95 |
| 06/15/17 | 579 | Miguel Mier 5428 Dennis Ave. Fort Worth, Tx 76114 | Final distribution to claim 276 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($120.67) | $653,777.62 |
| 06/15/17 | 588 | Timothy A Carpenter 46 State Route 3 Lakeville, Oh 44638 | Final distribution to claim 285 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($57.61) | $653,835.23 |
| 06/15/17 | 600 | Lee Lo 2328 Craig Ave Sacramento, Ca 95832 | Final distribution to claim 297 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($87.49) | $653,922.72 |
| 06/15/17 | 603 | Shari Sanders 462 Lake Drive 10 Lexington, Nc 27292 | Final distribution to claim 300 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($66.37) | $653,989.09 |
| 06/15/17 | 633 | Ronald Michael Po Box 1754 Midland, Tx 79702 | Final distribution to claim 333 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($33.18) | $654,022.27 |
| 06/15/17 | 637 | Jason J Mescia 747 Erford Rd Camp Hill, Pa 17011 | Final distribution to claim 337 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($47.13) | $654,069.40 |
| 06/15/17 | 658 | Anthony John Borthwick 3200 N Tooman Road Golden Valley, Az 86413 | Final distribution to claim 360 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($24.13) | $654,093.53 |
| 06/15/17 | 667 | Dion C Jordan 2035 Willhaven Dr Augusta, Ga 30909 | Final distribution to claim 369 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($36.20) | $654,129.73 |
| 06/15/17 | 679 | Karn-Valdeen Clausen 505 Karolyn Dr Round Rock, Tx 78664 | Final distribution to claim 382 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($423.56) | $654,553.29 |
| 06/15/17 | 710 | Susan Gregor 115 Parkesburg Rd. Coatesville, Pa 19320 | Final distribution to claim 417 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($19.91) | $654,573.20 |

Page Subtotals:                    $0.00          ($1,338.60)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking

Exhibit 9

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 726 | Teresa M Shaffer 9916 Sand Cherry Way Highlands Ranch, Co 80129 | Final distribution to claim 435 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($218.48) | $654,791.68 |
| 06/15/17 | 768 | Linda Kimmel 537 S 2Nd Ave West Bend, Wi 53095 | Final distribution to claim 486 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($10.56) | $654,802.24 |
| 06/15/17 | 785 | Ronald G Reitz 5624 Eastwind Dr Sarasota, Fl 34233 | Final distribution to claim 514 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($431.40) | $655,233.64 |
| 06/15/17 | 793 | Mary J Larsen-Sykes 194 Sheldon Young Ln Gainesboro, Tn 38562 | Final distribution to claim 523 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($198.27) | $655,431.91 |
| 06/15/17 | 804 | Christoper S Smith P.O. Box 233 Aquanqa, Ca 92536 | Final distribution to claim 535 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($388.28) | $655,820.19 |
| 06/15/17 | 811 | Josephine Snell 843 Co Hwy 137 Johnstown, Ny 12095 | Final distribution to claim 542 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($245.94) | $656,066.13 |
| 06/15/17 | 821 | Ahmed Yousset Issa 510 Berkeley Hill Dr Apt 918 Charlotte, Nc 28262 | Final distribution to claim 554 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($194.88) | $656,261.01 |
| 06/15/17 | 822 | Erica Oblinger 1562 Clark Sound Circle Charleston, Sc 29412 | Final distribution to claim 555 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($105.59) | $656,366.60 |
| 06/15/17 | 831 | Troy E Carlson 141 Stratton Ct Austin, Tx 78737 | Final distribution to claim 565 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($298.68) | $656,665.28 |
| 06/15/17 | 840 | Dawn M Scherwin 15008 W Abbey Ln Lockport, Il 60441 | Final distribution to claim 575 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($150.84) | $656,816.12 |
| 06/15/17 | 852 | Scott O Miley 530 Woodlawn Ave. Calhoun, Ga 30701 | Final distribution to claim 588 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($182.51) | $656,998.63 |
| 06/15/17 | 867 | Adrian D Bell 167 Hickory Hollow Drive Dickson, Tn 37055 | Final distribution to claim 606 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($374.08) | $657,372.71 |

Page Subtotals:                                                          $0.00            ($2,799.51)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 888 | Jennifer Bayle 153 Glacier Ln. Princeton, Wv 24740 | Final distribution to claim 627 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($55.91) | $657,428.62 |
| 06/15/17 | 898 | Jennifer Dunn 2012 W Adair Dr Knoxville, Tn 37918 | Final distribution to claim 637 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($161.68) | $657,590.30 |
| 06/15/17 | 907 | Benjamin Robinson 3616 Richmond Ave Unit 11003 Houston, Tx 77046 | Final distribution to claim 650 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($75.42) | $657,665.72 |
| 06/15/17 | 946 | Peter S Vasquez 12492 Curry Dr. Spring Hill, Fl 34609 | Final distribution to claim 696 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($69.02) | $657,734.74 |
| 06/15/17 | 994 | Jennifer Higgins Janssen 1614 Broadway School Road Belton, Sc 29627 | Final distribution to claim 755 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($144.81) | $657,879.55 |
| 06/15/17 | 1027 | Theresa Pociask 6432 Maplewood Dr Falls Church, Va 22041 | Final distribution to claim 795 representing a payment of 3.02 % per court order. Reversal | 7100-000 | | ($300.35) | $658,179.90 |
| 06/15/17 | 316 | Richard B. Webber II PO Box 3000 Orlando, FL  32802-3000 | 11000-479 ttee fees | 2100-000 | | $45,446.83 | $612,733.07 |
| 06/15/17 | 317 | Richard B. Webber II PO Box 3000 Orlando, FL  32802-3000 | 11000-479 exp: $4,125.90 cc; $1,476.52 postage | 2200-000 | | $5,602.42 | $607,130.65 |
| 06/15/17 | 318 | Zimmerman Kiser & Sutcliffe P.A. PO Box 3000 Orlando, FL  32802-3000 | 11000-479 Fees | 3110-000 | | $27,005.00 | $580,125.65 |
| 06/15/17 | 319 | Zimmerman Kiser & Sutcliffe P.A. PO Box 3000 Orlando, FL  32802-3000 | Final distribution representing a payment of 13.79 % per court order. | 3120-000 | | $942.52 | $579,183.13 |
| 06/15/17 | 320 | Steven M. Vanderwilt 9940 Hood Road Jacksonville, FL 32257 | Final distribution representing a payment of 100.00 % per court order. | 3410-000 | | $10,669.50 | $568,513.63 |
| 06/15/17 | 321 | Steven M. Vanderwilt 9940 Hood Road Jacksonville, FL 32257 | Final distribution representing a payment of 100.00 % per court order. | 3420-000 | | $74.10 | $568,439.53 |

Page Subtotals:      $0.00      $88,933.18

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 13-10876 | Trustee Name: Richard B. Webber II, Trustee |
| Case Name: Credit Alliance Group, Inc. | Bank Name: BOK Financial |
| | Account Number/CD#: XXXXXX4163 |
| | Checking |
| Taxpayer ID No: XX-XXX9741 | Blanket Bond (per case limit): $37,079,582.00 |
| For Period Ending: 10/30/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 322 | Garden City Group LLC 1985 Marcus Ave. Suite 200 Lake Success, NY 11042 | Final distribution representing a payment of 28.68 % per court order. | 3991-000 | | $18,735.00 | $549,704.53 |
| 06/15/17 | 323 | Johnston Tobey Baruch PC 3308 Oak Grove Avenue Dallas, TX 75204 | Inv # 1823 Robert Tobey Expert Witness | 3991-000 | | $750.00 | $548,954.53 |
| 06/15/17 | 324 | Cit Technology Financing Services, Inc. 1162 E. Sonterra Blvd., Suite 130 San Antonio, Tx 78258 | Acct # 7370 | 7100-000 | | $252.71 | $548,701.82 |
| 06/15/17 | 325 | Cit Technology Financing Services, Inc. 1162 E. Sonterra Blvd., Suite 130 San Antonio, Tx 78258 | Acct # 3432 | 7100-000 | | $177.52 | $548,524.30 |
| 06/15/17 | 326 | Yoana Aguilar 6013 Carltom Way #4 Los Angeles, Ca 90028 | Final distribution to claim 3 representing a payment of 3.02 % per court order. | 7100-000 | | $230.25 | $548,294.05 |
| 06/15/17 | 327 | Michael Marinelli 10831 Roycroft St., #87 Sun Valley, Ca 91352 | Final distribution to claim 6 representing a payment of 3.02 % per court order. | 7100-000 | | $69.60 | $548,224.45 |
| 06/15/17 | 328 | James K. Nichols 204 Heraldry Drive Pickens Sc 29671 | Final distribution to claim 7 representing a payment of 3.02 % per court order. | 7100-000 | | $597.32 | $547,627.13 |
| 06/15/17 | 329 | Laurie Amagan 1651 Rogers Pointe Lane Creedmoor Nc 27522 | Final distribution to claim 8 representing a payment of 3.02 % per court order. | 7100-000 | | $100.19 | $547,526.94 |
| 06/15/17 | 330 | Steed Rollins & Louise F Rollins, Jr. Steed Rollins Jr & Louise F Rollins 3814 Churchill Circle Durham Nc 27707 | Final distribution to claim 9 representing a payment of 3.02 % per court order. | 7100-000 | | $1,683.15 | $545,843.79 |
| 06/15/17 | 331 | Courtney A Dusseau 52305 Rejoice Dr Macomb Mi 48042 | Final distribution to claim 10 representing a payment of 3.02 % per court order. | 7100-000 | | $409.94 | $545,433.85 |
| 06/15/17 | 332 | Billie Kay Richards 13 Public Square Columbia, Tn 38401 | Final distribution to claim 12 representing a payment of 3.02 % per court order. | 7100-000 | | $1,675.01 | $543,758.84 |
| 06/15/17 | 333 | Barry And Cindi Schultz 315 Rolling Ridge Dr Chattanooga, Tn 37421 | Final distribution to claim 13 representing a payment of 3.02 % per court order. | 7100-000 | | $220.56 | $543,538.28 |

Page Subtotals: $0.00 $24,901.25

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

   Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 334 | Travis Shaw<br>C/O Bryan R. Haynes, Esq.<br>500 N Akard St., Ste. 2700<br>Dallas, Tx 75201 | Final distribution to claim 13 representing a payment of 3.02 % per court order. | 7100-000 | | $1,250.85 | $542,287.43 |
| 06/15/17 | 335 | American Express Travel Related Services<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern, PA  19355-0701 | Final distribution to claim 14 representing a payment of 3.02 % per court order. | 7100-000 | | $1,968.40 | $540,319.03 |
| 06/15/17 | 336 | Dell Financial Services, Llc<br>Resurgent Capital Services<br>Po Box 10390<br>Greenville, Sc 29603-0390 | Final distribution to claim 16 representing a payment of 3.02 % per court order. | 7100-000 | | $366.73 | $539,952.30 |
| 06/15/17 | 337 | Thomas J Duchnowski<br>7506 Neville Ave<br>Cleveland, Oh 44102 | Final distribution to claim 17 representing a payment of 3.02 % per court order. | 7100-000 | | $198.97 | $539,753.33 |
| 06/15/17 | 338 | The State Of Texas<br>Office Of The Texas Attorney General<br>C/O Bankruptcy & Collections Division<br>Po Box 12548 Mc-008<br>Austin, Tx 78711-2548 | Final distribution to claim 18 representing a payment of 3.02 % per court order. | 7100-000 | | $384,338.43 | $155,414.90 |
| 06/15/17 | 339 | Rickie And Bridget Schmidt<br>2526 79Th Ave<br>Osceola, Wi 54020 | Final distribution to claim 19 representing a payment of 3.02 % per court order. | 7100-000 | | $279.77 | $155,135.13 |
| 06/15/17 | 340 | James Bahamonde And Susan Bahamonde<br>202 April Bloom Lane<br>Cary, Nc 27519 | Final distribution to claim 20 representing a payment of 3.02 % per court order. | 7100-000 | | $592.53 | $154,542.60 |
| 06/15/17 | 341 | Vito Andrisani<br>32 Richard Scott Court<br>Haledon, Nj 07508-1707 | Final distribution to claim 21 representing a payment of 3.02 % per court order. | 7100-000 | | $48.27 | $154,494.33 |
| 06/15/17 | 342 | Taaliba Warden<br>2156 Tyler Street<br>Union, Nj 07083 | Final distribution to claim 22 representing a payment of 3.02 % per court order. | 7100-000 | | $108.79 | $154,385.54 |
| 06/15/17 | 343 | Schwaba Law Firm<br>212 South Tryon Street<br>Suite 1725<br>Charlotte, Nc 28281<br>Attn: Andrew J. Schwaba | Final distribution to claim 24 representing a payment of 3.02 % per court order. | 7100-000 | | $163.18 | $154,222.36 |

Page Subtotals:                                        $0.00          $389,315.92

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking
Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 344 | Amy Childress<br>Po Box 194<br>Celeste, Tx 75423 | Final distribution to claim 26 representing a payment of 3.02 % per court order. | 7100-000 | | $28.48 | $154,193.88 |
| 06/15/17 | 345 | Maprine Ruechugrad<br>640 Taylor Rd<br>Apt 26<br>Hinesville, Ga 31313 | Final distribution to claim 27 representing a payment of 3.02 % per court order. | 7100-000 | | $193.71 | $154,000.17 |
| 06/15/17 | 346 | Susan And James Bahamonde<br>202 April Bloom Lane<br>Cary, Nc 27519 | Final distribution to claim 28 representing a payment of 3.02 % per court order. | 7100-000 | | $592.53 | $153,407.64 |
| 06/15/17 | 347 | Diane Sartori<br>4010 Bradford Lane<br>Johnson City, Tn 37601 | Final distribution to claim 29 representing a payment of 3.02 % per court order. | 7100-000 | | $314.95 | $153,092.69 |
| 06/15/17 | 348 | Richard Boutin<br>56 Westbrook St<br>South Portland, Me 04106 | Final distribution to claim 30 representing a payment of 3.02 % per court order. | 7100-000 | | $78.44 | $153,014.25 |
| 06/15/17 | 349 | Tonia L Elliott<br>777 South Hawkins Ave.<br>Akron, Oh 44320 | Final distribution to claim 31 representing a payment of 3.02 % per court order. | 7100-000 | | $18.64 | $152,995.61 |
| 06/15/17 | 350 | Sandra A Martinez<br>709 Tesoro Ave<br>Rancho Viejo, Tx 78575 | Final distribution to claim 32 representing a payment of 3.02 % per court order. | 7100-000 | | $473.04 | $152,522.57 |
| 06/15/17 | 351 | Teresa Markee<br>824 W. Debuan Dr.<br>Janesville, Wi 53545 | Final distribution to claim 33 representing a payment of 3.02 % per court order. | 7100-000 | | $197.67 | $152,324.90 |
| 06/15/17 | 352 | Ann Victoria Spiegel<br>10482 Sr 503 North<br>Lewisburg, Oh 45338 | Final distribution to claim 34 representing a payment of 3.02 % per court order. | 7100-000 | | $193.07 | $152,131.83 |
| 06/15/17 | 353 | Patricia Wilkins<br>7 Bobwhite Road<br>Colbert, Ga 30628 | Final distribution to claim 35 representing a payment of 3.02 % per court order. | 7100-000 | | $149.33 | $151,982.50 |
| 06/15/17 | 354 | Nadia S Williams<br>902 Sw 74Th Ave<br>North Lauderdale, Fl 33068 | Final distribution to claim 36 representing a payment of 3.02 % per court order. | 7100-000 | | $316.76 | $151,665.74 |
| 06/15/17 | 355 | Rita H Mccoy<br>8865 Virgilina Road<br>Roxboro, Nc 27574 | Final distribution to claim 37 representing a payment of 3.02 % per court order. | 7100-000 | | $124.86 | $151,540.88 |

UST Form 101-7-TDR (10/1/2010) *(Page: 74)*

Page Subtotals:  $0.00  $2,681.48

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking

Exhibit 9

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 356 | Clyde Moore<br>3705 El Santos Ct<br>Winston Salem, Nc 27105 | Final distribution to claim 38 representing a payment of 3.02 % per court order. | 7100-000 | | $24.13 | $151,516.75 |
| 06/15/17 | 357 | Aimee C Senior<br>P.O. Box 501<br>Beatty, Nv 89003 | Final distribution to claim 39 representing a payment of 3.02 % per court order. | 7100-000 | | $271.51 | $151,245.24 |
| 06/15/17 | 358 | Jeffrey A Polivka<br>215 Melrose Street<br>Black River Falls, Wi 54615 | Final distribution to claim 40 representing a payment of 3.02 % per court order. | 7100-000 | | $193.86 | $151,051.38 |
| 06/15/17 | 359 | Jon F Kiel<br>7929 Island Drive<br>Allenton, Wi 53002 | Final distribution to claim 41 representing a payment of 3.02 % per court order. | 7100-000 | | $312.24 | $150,739.14 |
| 06/15/17 | 360 | Gary Mehalick<br>179 N Chatem Ct<br>Union Mills, Nc 28167 | Final distribution to claim 42 representing a payment of 3.02 % per court order. | 7100-000 | | $460.96 | $150,278.18 |
| 06/15/17 | 361 | Giftson Kannamplave<br>2121 Solly Ave.<br>Philadelphia, PA 19152 | Final distribution to claim 43 representing a payment of 3.02 % per court order. | 7100-000 | | $53.21 | $150,224.97 |
| 06/15/17 | 362 | Rebecca Cann<br>1739 Drake Road<br>Donalds, Sc 29638 | Final distribution to claim 44 representing a payment of 3.02 % per court order. | 7100-000 | | $217.21 | $150,007.76 |
| 06/15/17 | 363 | Debbi Houston<br>15873 West Sunshine Acres Lane<br>Hayward, Wi 54843 | Final distribution to claim 46 representing a payment of 3.02 % per court order. | 7100-000 | | $301.68 | $149,706.08 |
| 06/15/17 | 364 | Daniel Tobias<br>250 Country View Dr<br>Warwick, Ri 02886 | Final distribution to claim 47 representing a payment of 3.02 % per court order. | 7100-000 | | $468.79 | $149,237.29 |
| 06/15/17 | 365 | Linda White<br>145 Pineview Ave.<br>Severna Park, Md 21146 | Final distribution to claim 48 representing a payment of 3.02 % per court order. | 7100-000 | | $75.42 | $149,161.87 |
| 06/15/17 | 366 | Carol Frankel<br>258 Brunswick Ave<br>Apt 418<br>Lambertville, Nj 08530 | Final distribution to claim 49 representing a payment of 3.02 % per court order. | 7100-000 | | $359.00 | $148,802.87 |
| 06/15/17 | 367 | Pamela Loftis<br>6908 Colrain Circle<br>Louisville, Ky 40258 | Final distribution to claim 50 representing a payment of 3.02 % per court order. | 7100-000 | | $27.15 | $148,775.72 |

Page Subtotals:                                    $0.00          $2,765.16

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876                                           Trustee Name: Richard B. Webber II, Trustee          Exhibit 9
Case Name: Credit Alliance Group, Inc.                      Bank Name: BOK Financial
                                                            Account Number/CD#: XXXXXX4163
                                                            Checking
Taxpayer ID No: XX-XXX9741                                  Blanket Bond (per case limit): $37,079,582.00
For Period Ending: 10/30/2017                               Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 368 | Howard Nelmes 8315 Fairforest Rd Spartanburg, Sc 29303 | Final distribution to claim 51 representing a payment of 3.02 % per court order. | 7100-000 | | $162.91 | $148,612.81 |
| 06/15/17 | 369 | Brenda Horner 296 Colonial Road Hohenwald, Tn 38462 | Final distribution to claim 52 representing a payment of 3.02 % per court order. | 7100-000 | | $151.01 | $148,461.80 |
| 06/15/17 | 370 | Adam Joshua Owens Po Box 1901 King, Nc 27021 | Final distribution to claim 53 representing a payment of 3.02 % per court order. | 7100-000 | | $543.02 | $147,918.78 |
| 06/15/17 | 371 | Lucinda Abendschein 1249 Flat Rock Rd Alberta, Va 23821 | Final distribution to claim 54 representing a payment of 3.02 % per court order. | 7100-000 | | $27.65 | $147,891.13 |
| 06/15/17 | 372 | Shahid Habib Khan 13028 Phillips Rd Matthews, Nc 28105 | Final distribution to claim 55 representing a payment of 3.02 % per court order. | 7100-000 | | $99.58 | $147,791.55 |
| 06/15/17 | 373 | William Faulk And Raeann Van Trojen 2290 Anderson Lake Road Chimacum, Wa 98325 | Final distribution to claim 56 representing a payment of 3.02 % per court order. | 7100-000 | | $181.01 | $147,610.54 |
| 06/15/17 | 374 | Deana Bohannon 201 Parkway Dr. Sw Adairsville, Ga 30103 | Final distribution to claim 57 representing a payment of 3.02 % per court order. | 7100-000 | | $132.80 | $147,477.74 |
| 06/15/17 | 375 | Patricia Sullivan Loye 121 Lucas Dr Bordentown, Nj 08505 | Final distribution to claim 59 representing a payment of 3.02 % per court order. | 7100-000 | | $73.53 | $147,404.21 |
| 06/15/17 | 376 | Anthony Laventhall 1086 Summit Trail Cir Apt C West Palm Bch, Fl 33415 | Final distribution to claim 60 representing a payment of 3.02 % per court order. | 7100-000 | | $39.22 | $147,364.99 |
| 06/15/17 | 377 | Paul J Wurst 23 Calvin Court Old Bridge, Nj 00885 | Final distribution to claim 61 representing a payment of 3.02 % per court order. | 7100-000 | | $214.32 | $147,150.67 |
| 06/15/17 | 378 | Sharon L Clark 10901 W Donna Dr Apt 330 Milwaukee, Wi 53224 | Final distribution to claim 62 representing a payment of 3.02 % per court order. | 7100-000 | | $37.41 | $147,113.26 |
| 06/15/17 | 379 | Pedro Del Rosario 9510 Van Nuys Blvd, Apt. 148 Panorama City, CA 91402 | Final distribution to claim 63 representing a payment of 3.02 % per court order. | 7100-000 | | $132.07 | $146,981.19 |

Page Subtotals:                                            $0.00        $1,794.53

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876  
Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741  
For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee  
Bank Name: BOK Financial  
Account Number/CD#: XXXXXX4163  
Checking  
Blanket Bond (per case limit): $37,079,582.00  
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 380 | Leslie M Armstrong 6374 Fireside Drive Mason, Oh 45040 | Final distribution to claim 65 representing a payment of 3.02 % per court order. | 7100-000 | | $102.15 | $146,879.04 |
| 06/15/17 | 381 | Steven Branda 330 Grix Court New Milford, Nj 07646 | Final distribution to claim 66 representing a payment of 3.02 % per court order. | 7100-000 | | $430.40 | $146,448.64 |
| 06/15/17 | 382 | Linda R Usher 7450 Miami Lakes Drive Apt C 103 Miami Lakes, Fl 33014 | Final distribution to claim 67 representing a payment of 3.02 % per court order. | 7100-000 | | $75.42 | $146,373.22 |
| 06/15/17 | 383 | Andre Thomas 756 Water Lily Lane NE Washington, DC 20019-1913 | Final distribution to claim 68 representing a payment of 3.02 % per court order. | 7100-000 | | $90.50 | $146,282.72 |
| 06/15/17 | 384 | James B Hitchborn 9344 Niles Ct Fort Worth, Tx 76244 | Final distribution to claim 69 representing a payment of 3.02 % per court order. | 7100-000 | | $244.37 | $146,038.35 |
| 06/15/17 | 385 | Brenda Aguilera 683 Sagamore Dr Deltona, Fl 32738 | Final distribution to claim 70 representing a payment of 3.02 % per court order. | 7100-000 | | $18.10 | $146,020.25 |
| 06/15/17 | 386 | Thomas R Williams 5115 River Rd Madison, Oh 44057 | Final distribution to claim 71 representing a payment of 3.02 % per court order. | 7100-000 | | $187.04 | $145,833.21 |
| 06/15/17 | 387 | Sheila Sferas Po Box 535 Tooele, Ut 84074 | Final distribution to claim 72 representing a payment of 3.02 % per court order. | 7100-000 | | $209.24 | $145,623.97 |
| 06/15/17 | 388 | Keith Bornstein 3401 Nw Holbrook Ct. Portland, Or 97229 | Final distribution to claim 73 representing a payment of 3.02 % per court order. | 7100-000 | | $181.01 | $145,442.96 |
| 06/15/17 | 389 | Gregory Jacobs 206 Burton Rd Savannah, Ga 31405 | Final distribution to claim 74 representing a payment of 3.02 % per court order. | 7100-000 | | $88.11 | $145,354.85 |
| 06/15/17 | 390 | Ryan Sebastian 1575 Tanglewood Lane Apt K-141 Escondido, Ca 92029 | Final distribution to claim 75 representing a payment of 3.02 % per court order. | 7100-000 | | $52.81 | $145,302.04 |
| 06/15/17 | 391 | Kawanna Bogar 359 Nesbit Terr Irvington, Nj 07111 | Final distribution to claim 76 representing a payment of 3.02 % per court order. | 7100-000 | | $120.67 | $145,181.37 |

Page Subtotals: $0.00  $1,799.82

UST Form 101-7-TDR (10/1/2010) *(Page: 77)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking
Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 392 | Patricia E And Delbert G Butler<br>Q802 County Road 3A<br>Mcclure, Oh 43534 | Final distribution to claim 77 representing a payment of 3.02 % per court order. | 7100-000 | | $297.15 | $144,884.22 |
| 06/15/17 | 393 | Gregory J Piontek<br>7407 222Nd Ave Ct E<br>Buckley, Wa 98321 | Final distribution to claim 78 representing a payment of 3.02 % per court order. | 7100-000 | | $196.07 | $144,688.15 |
| 06/15/17 | 394 | Amanda Langjahr<br>7912 River Road, Apt 207<br>North Bergen, Nj 07047 | Final distribution to claim 79 representing a payment of 3.02 % per court order. | 7100-000 | | $10.56 | $144,677.59 |
| 06/15/17 | 395 | Karen Bernat<br>11380 South Virginia St. 324<br>Reno, Nv 89511 | Final distribution to claim 80 representing a payment of 3.02 % per court order. | 7100-000 | | $77.06 | $144,600.53 |
| 06/15/17 | 396 | Michael A Marinelli<br>10831 Roycrowft St<br>Number 87<br>Sun Valley, Ca 91352 | Final distribution to claim 81 representing a payment of 3.02 % per court order. | 7100-000 | | $69.60 | $144,530.93 |
| 06/15/17 | 397 | William G Thompson<br>119 Clearwater Ln<br>Frankfort, Ky 40601 | Final distribution to claim 82 representing a payment of 3.02 % per court order. | 7100-000 | | $123.07 | $144,407.86 |
| 06/15/17 | 398 | Twana Waiters<br>Po Box 976<br>New York, Ny 10027 | Final distribution to claim 83 representing a payment of 3.02 % per court order. | 7100-000 | | $247.86 | $144,160.00 |
| 06/15/17 | 399 | David Rogers<br>299 Griffin Dr.<br>Hendersonville, Nc 28792 | Final distribution to claim 84 representing a payment of 3.02 % per court order. | 7100-000 | | $90.50 | $144,069.50 |
| 06/15/17 | 400 | Chris Miskolczi<br>3837 Turtle Run Blvd<br>Apt 2527<br>Coral Springs, Fl 33067 | Final distribution to claim 85 representing a payment of 3.02 % per court order. | 7100-000 | | $193.29 | $143,876.21 |
| 06/15/17 | 401 | Maryellen Mangold<br>1207 Keyes Ave.<br>Schenectady, Ny 12309 | Final distribution to claim 86 representing a payment of 3.02 % per court order. | 7100-000 | | $393.05 | $143,483.16 |
| 06/15/17 | 402 | Grace P Ogle<br>2902 Kirkman Rd<br>Chattanooga, Tn 37421 | Final distribution to claim 87 representing a payment of 3.02 % per court order. | 7100-000 | | $50.68 | $143,432.48 |
| 06/15/17 | 403 | Laura L Stuckey<br>101 Iron Crest Way<br>Columbia, SC 29212 | Final distribution to claim 88 representing a payment of 3.02 % per court order. | 7100-000 | | $210.80 | $143,221.68 |

Page Subtotals:                    $0.00        $1,959.69

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876                                       Trustee Name: Richard B. Webber II, Trustee          Exhibit 9
Case Name: Credit Alliance Group, Inc.                  Bank Name: BOK Financial
                                                        Account Number/CD#: XXXXXX4163
                                                        Checking
Taxpayer ID No: XX-XXX9741                              Blanket Bond (per case limit): $37,079,582.00
For Period Ending: 10/30/2017                           Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 404 | Randall E. Angulo<br>3609 S Parker St<br>San Pedro, Ca 90731 | Final distribution to claim 89 representing a payment of 3.02 % per court order. | 7100-000 | | $7.54 | $143,214.14 |
| 06/15/17 | 405 | Brenda A Houle<br>121 Herbert St<br>Auburndale, Fl 33823 | Final distribution to claim 90 representing a payment of 3.02 % per court order. | 7100-000 | | $482.69 | $142,731.45 |
| 06/15/17 | 406 | Ravinder Sandhu<br>4928 Lee Farm Ct<br>Ellicott City, Md 21043 | Final distribution to claim 91 representing a payment of 3.02 % per court order. | 7100-000 | | $765.21 | $141,966.24 |
| 06/15/17 | 407 | Pat Wilson<br>5915 Karen Drive<br>North Little Rock, Ar 72118 | Final distribution to claim 92 representing a payment of 3.02 % per court order. | 7100-000 | | $144.81 | $141,821.43 |
| 06/15/17 | 408 | Poul Bent Andersen<br>1140 Spring Pl<br>Canton, Ga 30115 | Final distribution to claim 93 representing a payment of 3.02 % per court order. | 7100-000 | | $193.32 | $141,628.11 |
| 06/15/17 | 409 | David Lamont<br>95 Cedar Ln<br>Apt 12C<br>Florence, Nj 08518 | Final distribution to claim 94 representing a payment of 3.02 % per court order. | 7100-000 | | $85.14 | $141,542.97 |
| 06/15/17 | 410 | Ameena Maxwell<br>349 Chiquita Ct.<br>Kissimmee, Fl 34758 | Final distribution to claim 95 representing a payment of 3.02 % per court order. | 7100-000 | | $187.43 | $141,355.54 |
| 06/15/17 | 411 | Wanda Ramsey<br>Po Box 756<br>Walden, Co 80480 | Final distribution to claim 96 representing a payment of 3.02 % per court order. | 7100-000 | | $347.76 | $141,007.78 |
| 06/15/17 | 412 | Ruby Woody<br>36 Stone St<br>Newark, Nj 07104 | Final distribution to claim 97 representing a payment of 3.02 % per court order. | 7100-000 | | $125.63 | $140,882.15 |
| 06/15/17 | 413 | Constance J Stotts<br>923 Grouse Rd<br>Glenn Heights, Tx 75154 | Final distribution to claim 98 representing a payment of 3.02 % per court order. | 7100-000 | | $58.87 | $140,823.28 |
| 06/15/17 | 414 | Michael Wentworth<br>10 Partridge Ct<br>Marlton, Nj 08053 | Final distribution to claim 99 representing a payment of 3.02 % per court order. | 7100-000 | | $286.35 | $140,536.93 |
| 06/15/17 | 415 | Jeffery K Samlick<br>324 Hillhaven Dr<br>Dayton, Oh 45449 | Final distribution to claim 100 representing a payment of 3.02 % per court order. | 7100-000 | | $301.68 | $140,235.25 |

Page Subtotals:                                         $0.00            $2,986.43

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking
Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 416 | Stefani Thompson<br>P.O. Box 471<br>Chandler, Az 85244 | Final distribution to claim 101 representing a payment of 3.02 % per court order. | 7100-000 | | $17.65 | $140,217.60 |
| 06/15/17 | 417 | Daniel And Tammylin M Link<br>239 North Walnut Street<br>Mayville, Wi 53050 | Final distribution to claim 102 representing a payment of 3.02 % per court order. | 7100-000 | | $321.17 | $139,896.43 |
| 06/15/17 | 418 | Margaret A Lawler<br>1728 Asbury Ave<br>Ocean City, Nj 08226 | Final distribution to claim 103 representing a payment of 3.02 % per court order. | 7100-000 | | $353.03 | $139,543.40 |
| 06/15/17 | 419 | Rafael Pacheco<br>4443 Rittiman Rd<br>Apt L5<br>San Antonio, Tx 78218 | Final distribution to claim 104 representing a payment of 3.02 % per court order. | 7100-000 | | $108.60 | $139,434.80 |
| 06/15/17 | 420 | Randi Cooper<br>345 F Ave<br>Coronado, Ca 92118 | Final distribution to claim 105 representing a payment of 3.02 % per court order. | 7100-000 | | $196.09 | $139,238.71 |
| 06/15/17 | 421 | Mirsad And Fata Cokovic<br>227 Se Booth Ave<br>Waukee, Ia 50263 | Final distribution to claim 106 representing a payment of 3.02 % per court order. | 7100-000 | | $337.13 | $138,901.58 |
| 06/15/17 | 422 | Clifford B Collins<br>6998 Harbour Woods Overlook<br>Noblesville, In 46062 | Final distribution to claim 107 representing a payment of 3.02 % per court order. | 7100-000 | | $95.30 | $138,806.28 |
| 06/15/17 | 423 | Ben Leatherman<br>120 Grant Ave.<br>Cuyahoga Falls, Oh 44221 | Final distribution to claim 108 representing a payment of 3.02 % per court order. | 7100-000 | | $414.14 | $138,392.14 |
| 06/15/17 | 424 | Donnie Ray Files<br>3293 Highway 42<br>Cherry Valley, Ar 72324 | Final distribution to claim 109 representing a payment of 3.02 % per court order. | 7100-000 | | $55.53 | $138,336.61 |
| 06/15/17 | 425 | Michele Boyer<br>1213 Woodnoll Dr.<br>Flint, Mi 48507 | Final distribution to claim 110 representing a payment of 3.02 % per court order. | 7100-000 | | $26.45 | $138,310.16 |
| 06/15/17 | 426 | Gayane Nalbandian<br>3535 N Pershing Avenue<br>San Bernardino, Ca 92405 | Final distribution to claim 112 representing a payment of 3.02 % per court order. | 7100-000 | | $452.51 | $137,857.65 |
| 06/15/17 | 427 | Pamela Simonton<br>90 Pool St<br>Apt 1<br>Biddeford, Me 04005 | Final distribution to claim 113 representing a payment of 3.02 % per court order. | 7100-000 | | $58.83 | $137,798.82 |

Page Subtotals:    $0.00    $2,436.43

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking
Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 428 | Carolyn Roebuck<br>3563 W. Hornlake Rd.<br>Memphis, Tn 38109 | Final distribution to claim 114 representing a payment of 3.02 % per court order. | 7100-000 | | $18.19 | $137,780.63 |
| 06/15/17 | 429 | Deanne M Neyrey<br>4760 Morton Bridge Lane<br>Johns Creek, Ga 30022 | Final distribution to claim 115 representing a payment of 3.02 % per court order. | 7100-000 | | $663.69 | $137,116.94 |
| 06/15/17 | 430 | Diana L Pethtel<br>3108 W Ziegler Rd<br>Piqua, Oh 45356 | Final distribution to claim 117 representing a payment of 3.02 % per court order. | 7100-000 | | $191.73 | $136,925.21 |
| 06/15/17 | 431 | Kenneth Lewis<br>3100 Summit Cove<br>Apt 107<br>Raleigh, Nc 27613 | Final distribution to claim 118 representing a payment of 3.02 % per court order. | 7100-000 | | $42.23 | $136,882.98 |
| 06/15/17 | 432 | Billy & Patricia Christopher<br>20 E Airport Rd, #332<br>Albany, Or 97321 | Final distribution to claim 119 representing a payment of 3.02 % per court order. | 7100-000 | | $30.17 | $136,852.81 |
| 06/15/17 | 433 | Nanci C Page<br>182 Poole Rd<br>Casar, Nc 28020 | Final distribution to claim 120 representing a payment of 3.02 % per court order. | 7100-000 | | $48.39 | $136,804.42 |
| 06/15/17 | 434 | Lorie Leon<br>17604 Caprino Pl<br>Van Nuys, Ca 91406 | Final distribution to claim 121 representing a payment of 3.02 % per court order. | 7100-000 | | $106.43 | $136,697.99 |
| 06/15/17 | 435 | Pauline A Seeber<br>703 Fountainview Lake Dr.<br>Lakeland, Fl 33809 | Final distribution to claim 122 representing a payment of 3.02 % per court order. | 7100-000 | | $127.78 | $136,570.21 |
| 06/15/17 | 436 | Rachel M Vreeland<br>230 16Th Ave N<br>Wisc Rapids, Wi 54495 | Final distribution to claim 123 representing a payment of 3.02 % per court order. | 7100-000 | | $155.30 | $136,414.91 |
| 06/15/17 | 437 | Alvin And Kim Wickboldt<br>4111 Shasta Circle<br>Clover, SC 29710 | Final distribution to claim 124 representing a payment of 3.02 % per court order. | 7100-000 | | $30.17 | $136,384.74 |
| 06/15/17 | 438 | Christine M Della Penna<br>743 Fair St.<br>Berea, Oh 44017 | Final distribution to claim 125 representing a payment of 3.02 % per court order. | 7100-000 | | $21.75 | $136,362.99 |
| 06/15/17 | 439 | Susan V. Clark<br>442 Sharview Circle<br>Charlotte, Nc 28217 | Final distribution to claim 127 representing a payment of 3.02 % per court order. | 7100-000 | | $90.50 | $136,272.49 |

Page Subtotals:                              $0.00          $1,526.33

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking
Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 440 | Ron Stroyan 3017 Oak St. Ct. Bettendorf, Ia 52722 | Final distribution to claim 128 representing a payment of 3.02 % per court order. | 7100-000 | | $380.27 | $135,892.22 |
| 06/15/17 | 441 | Cesar A Mesones 8717 Landen Dr. Mainville, Oh 45039 | Final distribution to claim 129 representing a payment of 3.02 % per court order. | 7100-000 | | $78.35 | $135,813.87 |
| 06/15/17 | 442 | Tracy Fowler 3953 N 70Th St Milwaukee, Wi 53216 | Final distribution to claim 130 representing a payment of 3.02 % per court order. | 7100-000 | | $36.20 | $135,777.67 |
| 06/15/17 | 443 | Melanie (Bryan) Yocca 11555 Dennis Circle North Huntingdon, Pa 15642 | Final distribution to claim 131 representing a payment of 3.02 % per court order. | 7100-000 | | $41.18 | $135,736.49 |
| 06/15/17 | 444 | Dorothy Griffin Po Box 82329 Conyers, Ga 30013 | Final distribution to claim 132 representing a payment of 3.02 % per court order. | 7100-000 | | $133.24 | $135,603.25 |
| 06/15/17 | 445 | Donald Scherr Po Box 141 Oakhurst, Nj 07755 | Final distribution to claim 133 representing a payment of 3.02 % per court order. | 7100-000 | | $48.27 | $135,554.98 |
| 06/15/17 | 446 | John Caruso 6002 S Ridge Flower Way Kearns, Ut 84118 | Final distribution to claim 134 representing a payment of 3.02 % per court order. | 7100-000 | | $36.20 | $135,518.78 |
| 06/15/17 | 447 | Clara Sanchez 9419 Lucy Jane Ln Apt 118 Charlotte, Nc 28270 | Final distribution to claim 135 representing a payment of 3.02 % per court order. | 7100-000 | | $82.96 | $135,435.82 |
| 06/15/17 | 448 | Carlos R Vigoreaux 3025 Old York Rd. Sumter, Sc 29153 | Final distribution to claim 136 representing a payment of 3.02 % per court order. | 7100-000 | | $84.47 | $135,351.35 |
| 06/15/17 | 449 | Victoria A Stricklin 367 Carr Creek Drive Columbia, Il 62236 | Final distribution to claim 137 representing a payment of 3.02 % per court order. | 7100-000 | | $265.48 | $135,085.87 |
| 06/15/17 | 450 | Janice Abner 3235A N. 28Th Street Milwaukee, Wi 53216 | Final distribution to claim 138 representing a payment of 3.02 % per court order. | 7100-000 | | $26.62 | $135,059.25 |
| 06/15/17 | 451 | Melissa Kerr 706 Notre Dame Ave. Austintown, Oh 44515 | Final distribution to claim 139 representing a payment of 3.02 % per court order. | 7100-000 | | $122.37 | $134,936.88 |

UST Form 101-7-TDR (10/1/2010) *(Page: 82)*

Page Subtotals: $0.00 $1,335.61

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 13-10876 | Trustee Name: Richard B. Webber II, Trustee | Exhibit 9 |
| Case Name: Credit Alliance Group, Inc. | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX4163 | |
| | Checking | |
| Taxpayer ID No: XX-XXX9741 | Blanket Bond (per case limit): $37,079,582.00 | |
| For Period Ending: 10/30/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 452 | Betty W. Hodges<br>Post Office Box 575<br>128 Loadholt Street<br>Brunson, Sc 29911 | Final distribution to claim 140 representing a payment of 3.02 % per court order. | 7100-000 | | $129.03 | $134,807.85 |
| 06/15/17 | 453 | Joanell Dominik<br>321 E South St<br>Elburn, Il 60119 | Final distribution to claim 141 representing a payment of 3.02 % per court order. | 7100-000 | | $83.88 | $134,723.97 |
| 06/15/17 | 454 | Deborah Sumlin<br>1531 Sylvia Ct.<br>Charlotte, Nc 28205 | Final distribution to claim 142 representing a payment of 3.02 % per court order. | 7100-000 | | $57.32 | $134,666.65 |
| 06/15/17 | 455 | Alan Bergins<br>10912 Huntington Meadow Lane<br>Charlotte, Nc 28273 | Final distribution to claim 143 representing a payment of 3.02 % per court order. | 7100-000 | | $108.60 | $134,558.05 |
| 06/15/17 | 456 | Matthew Stafford<br>1277 Meadowlark Dr<br>Sun Prairie, Wi 53590 | Final distribution to claim 144 representing a payment of 3.02 % per court order. | 7100-000 | | $49.30 | $134,508.75 |
| 06/15/17 | 457 | Kimberly I And William F Adams<br>612 Richmond Rd. Ext.<br>Rockingham, Nc 28379 | Final distribution to claim 145 representing a payment of 3.02 % per court order. | 7100-000 | | $202.12 | $134,306.63 |
| 06/15/17 | 458 | Steven Bartlett<br>1850 175Th St<br>Fort Dodge, Ia 50501 | Final distribution to claim 146 representing a payment of 3.02 % per court order. | 7100-000 | | $225.08 | $134,081.55 |
| 06/15/17 | 459 | Nelson E Sloan<br>192 Fisher St<br>Lexington, Nc 27292 | Final distribution to claim 147 representing a payment of 3.02 % per court order. | 7100-000 | | $301.68 | $133,779.87 |
| 06/15/17 | 460 | Barbara Cook<br>12512 S Emerald<br>Chicago, Il 60628 | Final distribution to claim 148 representing a payment of 3.02 % per court order. | 7100-000 | | $150.84 | $133,629.03 |
| 06/15/17 | 461 | Mark Larson<br>2355 Manitowoc Road<br>Green Bay, WI 54311 | Final distribution to claim 149 representing a payment of 3.02 % per court order. | 7100-000 | | $197.90 | $133,431.13 |
| 06/15/17 | 462 | Maribel Rodriguez<br>314 Bedford Avenue B6<br>Brooklyn, Ny 11211 | Final distribution to claim 150 representing a payment of 3.02 % per court order. | 7100-000 | | $18.02 | $133,413.11 |
| 06/15/17 | 463 | Johnny Wise Jr<br>1033 Dowitcher Dr<br>Satellite Beach, Fl 32937 | Final distribution to claim 151 representing a payment of 3.02 % per court order. | 7100-000 | | $131.53 | $133,281.58 |

|  | Page Subtotals: | $0.00 | $1,655.30 |
|---|---|---|---|

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking
Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 464 | Mark D And Julie M Stillson Co Sloan And Associates, P.C. 106 S. Main Street Ste. 305 Butler, Pa 16001 | Final distribution to claim 152 representing a payment of 3.02 % per court order. | 7100-000 | | $350.82 | $132,930.76 |
| 06/15/17 | 465 | Susan M Tudor 640 Berry Rd Brodnax, Va 23920 | Final distribution to claim 153 representing a payment of 3.02 % per court order. | 7100-000 | | $256.43 | $132,674.33 |
| 06/15/17 | 466 | Anita Goodell 42747 County Road 165 Cohasset, Mn 55721 | Final distribution to claim 154 representing a payment of 3.02 % per court order. | 7100-000 | | $398.56 | $132,275.77 |
| 06/15/17 | 467 | Diane Williams 519 Daniels Ave Vallejo, Ca 94590 | Final distribution to claim 155 representing a payment of 3.02 % per court order. | 7100-000 | | $38.10 | $132,237.67 |
| 06/15/17 | 468 | Robert C Stone Rachel Joyce Stone 639 Bobbitt Rd Ashland City, Tn 37015 | Final distribution to claim 156 representing a payment of 3.02 % per court order. | 7100-000 | | $471.46 | $131,766.21 |
| 06/15/17 | 469 | Monita Summers 1111 S. Lovers Ln. Gatesville, Tx 76528 | Final distribution to claim 157 representing a payment of 3.02 % per court order. | 7100-000 | | $60.34 | $131,705.87 |
| 06/15/17 | 470 | Rose A Carter 3192 C.R. 209 Green Cv Spgs, Fl 32043 | Final distribution to claim 158 representing a payment of 3.02 % per court order. | 7100-000 | | $88.15 | $131,617.72 |
| 06/15/17 | 471 | Paula Brown Po Box 1007 Piketon, Oh 45661 | Final distribution to claim 159 representing a payment of 3.02 % per court order. | 7100-000 | | $49.68 | $131,568.04 |
| 06/15/17 | 472 | Michael And Crystal Wyatt 151 Lake Royale Louisburg, NC 27549 | Final distribution to claim 160 representing a payment of 3.02 % per court order. | 7100-000 | | $352.49 | $131,215.55 |
| 06/15/17 | 473 | Dani Michaeli 1801 N Flagler Dr Number 831 West Palm Beach, Fl 33407 | Final distribution to claim 162 representing a payment of 3.02 % per court order. | 7100-000 | | $54.30 | $131,161.25 |
| 06/15/17 | 474 | Bonnie Black 347 Erkkila Road Esko, Mn 55733 | Final distribution to claim 163 representing a payment of 3.02 % per court order. | 7100-000 | | $194.58 | $130,966.67 |

Page Subtotals:                                    $0.00        $2,314.91

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 475 | Cindie Herrick 10809 Braemoor Dr Haslet, Tx 76052 | Final distribution to claim 164 representing a payment of 3.02 % per court order. | 7100-000 | | $294.33 | $130,672.34 |
| 06/15/17 | 476 | John F Arnold 175 N Michigan Ave Lot 118 Coldwater, Mi 49036 | Final distribution to claim 165 representing a payment of 3.02 % per court order. | 7100-000 | | $850.13 | $129,822.21 |
| 06/15/17 | 477 | Jacinda T Clark 4420 Park Center Dr Sw Atlanta, Ga 30331 | Final distribution to claim 166 representing a payment of 3.02 % per court order. | 7100-000 | | $120.07 | $129,702.14 |
| 06/15/17 | 478 | Jim Davis Jr 4302 Vicki Dr Killeen, Tx 76542 | Final distribution to claim 167 representing a payment of 3.02 % per court order. | 7100-000 | | $54.30 | $129,647.84 |
| 06/15/17 | 479 | Mark And Lea Ann Walley Po Box 892 Winnsboro, La 71295 | Final distribution to claim 168 representing a payment of 3.02 % per court order. | 7100-000 | | $194.52 | $129,453.32 |
| 06/15/17 | 480 | Kimberly Wachter 49 Campbell Drive Parlin, Nj 08859 | Final distribution to claim 169 representing a payment of 3.02 % per court order. | 7100-000 | | $241.34 | $129,211.98 |
| 06/15/17 | 481 | Teresa Larkin 578 Dell Pl Stanhope, Nj 07874 | Final distribution to claim 171 representing a payment of 3.02 % per court order. | 7100-000 | | $75.42 | $129,136.56 |
| 06/15/17 | 482 | Jerome Festenstine 77 Waterford Rd. Blue Anchor, Nj 08037 | Final distribution to claim 172 representing a payment of 3.02 % per court order. | 7100-000 | | $198.45 | $128,938.11 |
| 06/15/17 | 483 | Shawna Mcdowell 18 Muirfield Court Hiram, Ga 30141 | Final distribution to claim 173 representing a payment of 3.02 % per court order. | 7100-000 | | $302.27 | $128,635.84 |
| 06/15/17 | 484 | Brenda Carmon 2521 Horse Branch Rd Turbeville, Sc 29162 | Final distribution to claim 174 representing a payment of 3.02 % per court order. | 7100-000 | | $639.90 | $127,995.94 |
| 06/15/17 | 485 | Angela Clark 2602 Rivendell Way Edison, NJ 08817 | Final distribution to claim 175 representing a payment of 3.02 % per court order. | 7100-000 | | $150.84 | $127,845.10 |
| 06/15/17 | 486 | Kristie L Willis 10717 Nantucket Drive Rowlett, Tx 75089 | Final distribution to claim 176 representing a payment of 3.02 % per court order. | 7100-000 | | $174.71 | $127,670.39 |

Page Subtotals:                    $0.00          $3,296.28

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 487 | Dale H Barry 28 N Crescent St Tremont, Pa 17981 | Final distribution to claim 177 representing a payment of 3.02 % per court order. | 7100-000 | | $197.93 | $127,472.46 |
| 06/15/17 | 488 | Steven Thatcher 1512 Prairie Lake Blv Ocoee, Fl 34761 | Final distribution to claim 178 representing a payment of 3.02 % per court order. | 7100-000 | | $82.34 | $127,390.12 |
| 06/15/17 | 489 | Edith Soto 540 Schindler Pl Apt J Menasha, Wi 54952 | Final distribution to claim 180 representing a payment of 3.02 % per court order. | 7100-000 | | $475.14 | $126,914.98 |
| 06/15/17 | 490 | Liem Le 12460 Crabapple Rd Alpharetta, Ga 30004 | Final distribution to claim 181 representing a payment of 3.02 % per court order. | 7100-000 | | $120.67 | $126,794.31 |
| 06/15/17 | 491 | Lauren Dipresso 8 Grady Lane Coram, Ny 11727 | Final distribution to claim 182 representing a payment of 3.02 % per court order. | 7100-000 | | $181.01 | $126,613.30 |
| 06/15/17 | 492 | David Deshon Davis 2512 Weddington Ave Number 1340 Charlotte, Nc 28204 | Final distribution to claim 184 representing a payment of 3.02 % per court order. | 7100-000 | | $500.53 | $126,112.77 |
| 06/15/17 | 493 | Jeffrey Bean 418 Balance Rock Road Kittrell, Nc 27544 | Final distribution to claim 185 representing a payment of 3.02 % per court order. | 7100-000 | | $346.93 | $125,765.84 |
| 06/15/17 | 494 | Mary L Campbell 4118 Old Cherry Point Road New Bern, Nc 28560 | Final distribution to claim 186 representing a payment of 3.02 % per court order. | 7100-000 | | $256.43 | $125,509.41 |
| 06/15/17 | 495 | Remil Sebastian 1570 165Th Ave Number 107 San Leandro, Ca 94578 | Final distribution to claim 187 representing a payment of 3.02 % per court order. | 7100-000 | | $60.34 | $125,449.07 |
| 06/15/17 | 496 | Stephanie Craig 1838 Bagwell Circle Rock Hill, Sc 29732 | Final distribution to claim 188 representing a payment of 3.02 % per court order. | 7100-000 | | $165.92 | $125,283.15 |
| 06/15/17 | 497 | Michael S Taylor 904 Magnolia Ridge Way Fuquay Varina, Nc 27526 | Final distribution to claim 189 representing a payment of 3.02 % per court order. | 7100-000 | | $185.64 | $125,097.51 |

Page Subtotals:   $0.00   $2,572.88

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876  
Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741  
For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee  
Bank Name: BOK Financial  
Account Number/CD#: XXXXXX4163  
Checking  
Blanket Bond (per case limit): $37,079,582.00  
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 498 | Jennifer And John Banasik 27101 Oriole Ave Euclid, Oh 44132 | Final distribution to claim 190 representing a payment of 3.02 % per court order. | 7100-000 | | $31.44 | $125,066.07 |
| 06/15/17 | 499 | Rey Garcia 4947 Montford Ct Duluth, Ga 30096 | Final distribution to claim 191 representing a payment of 3.02 % per court order. | 7100-000 | | $46.76 | $125,019.31 |
| 06/15/17 | 500 | Angela S Jones 6094 Everett Valley Rd Gnadenhutten, Oh 44629 | Final distribution to claim 192 representing a payment of 3.02 % per court order. | 7100-000 | | $184.20 | $124,835.11 |
| 06/15/17 | 501 | Rea Y Simangan 1039 Seven Nations Drive Tobyhanna, Pa 18466 | Final distribution to claim 193 representing a payment of 3.02 % per court order. | 7100-000 | | $301.68 | $124,533.43 |
| 06/15/17 | 502 | Rosa Colon 633 Grape St Hammonton, Nj 08037 | Final distribution to claim 194 representing a payment of 3.02 % per court order. | 7100-000 | | $31.98 | $124,501.45 |
| 06/15/17 | 503 | Cheryl A And D C Enright 256 Brooklyn Drive Harrington, De 19952 | Final distribution to claim 195 representing a payment of 3.02 % per court order. | 7100-000 | | $253.99 | $124,247.46 |
| 06/15/17 | 504 | Robert Rouse 2005 Hogan Dr Santa Clara, Ca 95054 | Final distribution to claim 196 representing a payment of 3.02 % per court order. | 7100-000 | | $241.34 | $124,006.12 |
| 06/15/17 | 505 | Margaret B Spence 643 Brandon Ct. Lexington, Sc 29072 | Final distribution to claim 197 representing a payment of 3.02 % per court order. | 7100-000 | | $321.47 | $123,684.65 |
| 06/15/17 | 506 | Benjamin Puello 11413 Coconut Island Dr. Riverview, Fl 33569 | Final distribution to claim 198 representing a payment of 3.02 % per court order. | 7100-000 | | $75.42 | $123,609.23 |
| 06/15/17 | 507 | Dorothy Barlow 2 Kingwood Place Levittown, Pa 19055 | Final distribution to claim 199 representing a payment of 3.02 % per court order. | 7100-000 | | $18.10 | $123,591.13 |
| 06/15/17 | 508 | Arlyn Batchelder 2663 Bvelunghaur Ave Detroit, Mi 48211 | Final distribution to claim 200 representing a payment of 3.02 % per court order. | 7100-000 | | $120.67 | $123,470.46 |
| 06/15/17 | 509 | Vera A Armstrong 3811 N 42Nd Street Milwaukee, Wi 53216 | Final distribution to claim 201 representing a payment of 3.02 % per court order. | 7100-000 | | $104.17 | $123,366.29 |

Page Subtotals:                    $0.00        $1,731.22

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10876                                                                 Trustee Name: Richard B. Webber II, Trustee          Exhibit 9

Case Name: Credit Alliance Group, Inc.                                            Bank Name: BOK Financial

                                                                                  Account Number/CD#: XXXXXX4163

                                                                                  Checking

Taxpayer ID No: XX-XXX9741                                                         Blanket Bond (per case limit): $37,079,582.00

For Period Ending: 10/30/2017                                                     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 510 | Michael Laventure<br>9951 Martinigue Dr<br>Cutler Bay, Fl 33189 | Final distribution to claim 202 representing a payment of 3.02 % per court order. | 7100-000 | | $66.37 | $123,299.92 |
| 06/15/17 | 511 | Vincent Ronningen<br>45859 135Th Ave.<br>Wanamingo, Mn 55946 | Final distribution to claim 203 representing a payment of 3.02 % per court order. | 7100-000 | | $164.28 | $123,135.64 |
| 06/15/17 | 512 | Victor Pignatari<br>551 Roosevelt Court<br>Grays Lake, Il 60030 | Final distribution to claim 204 representing a payment of 3.02 % per court order. | 7100-000 | | $90.50 | $123,045.14 |
| 06/15/17 | 513 | Ted Hansel Pate<br>1486 Williford Crossing Rd.<br>Cordele, Ga 31015 | Final distribution to claim 205 representing a payment of 3.02 % per court order. | 7100-000 | | $61.33 | $122,983.81 |
| 06/15/17 | 514 | Mario Mouton<br>1335 Jackson Street<br>Montgomery, Il 60538 | Final distribution to claim 206 representing a payment of 3.02 % per court order. | 7100-000 | | $67.86 | $122,915.95 |
| 06/15/17 | 515 | Beth Mia Rosenberg<br>3661 Via Poinciana<br>Unit 110<br>Lake Worth, FL 33467 | Final distribution to claim 207 representing a payment of 3.02 % per court order. | 7100-000 | | $126.50 | $122,789.45 |
| 06/15/17 | 516 | Deborah Ann Shingleton<br>2101 Greenbriar Rd<br>Kinston, Nc 28501 | Final distribution to claim 208 representing a payment of 3.02 % per court order. | 7100-000 | | $150.84 | $122,638.61 |
| 06/15/17 | 517 | Jeff Ormsby<br>226 Cedar Hills Dr<br>Elgin, Tx 78621 | Final distribution to claim 209 representing a payment of 3.02 % per court order. | 7100-000 | | $36.20 | $122,602.41 |
| 06/15/17 | 518 | Kaycee Melin<br>10244 Mccamus Rd<br>Brookston, Mn 55711 | Final distribution to claim 210 representing a payment of 3.02 % per court order. | 7100-000 | | $161.51 | $122,440.90 |
| 06/15/17 | 519 | Sara A Platt<br>6302 Ridgeview Blvd<br>North Ridgeville, Oh 44039 | Final distribution to claim 211 representing a payment of 3.02 % per court order. | 7100-000 | | $11.31 | $122,429.59 |
| 06/15/17 | 520 | Steven Melfi<br>100 Tolbert Drive<br>Syracuse, Ny 13212 | Final distribution to claim 212 representing a payment of 3.02 % per court order. | 7100-000 | | $170.12 | $122,259.47 |
| 06/15/17 | 521 | Judy Ugaro<br>28 Seaview Ave<br>Brick, Nj 08723 | Final distribution to claim 213 representing a payment of 3.02 % per court order. | 7100-000 | | $120.67 | $122,138.80 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking

Exhibit 9

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 522 | Peri Shultz 47098 272Nd St Harrisburg, Sd 57032 | Final distribution to claim 214 representing a payment of 3.02 % per court order. | 7100-000 | | $306.29 | $121,832.51 |
| 06/15/17 | 523 | Nina C Morasch 2679 Tomahawk Rd Fort Scott, Ks 66701 | Final distribution to claim 215 representing a payment of 3.02 % per court order. | 7100-000 | | $181.15 | $121,651.36 |
| 06/15/17 | 524 | Elenita Esmundo 1001A S. Columbus Ave. Glendale, CA 91204 | Final distribution to claim 216 representing a payment of 3.02 % per court order. | 7100-000 | | $264.99 | $121,386.37 |
| 06/15/17 | 525 | Anthony W Anneski Jr 3293 Hampton Green Way Atlanta, Ga 39349 | Final distribution to claim 217 representing a payment of 3.02 % per court order. | 7100-000 | | $2,520.93 | $118,865.44 |
| 06/15/17 | 526 | John C Harley 6 Lansberry Dr. Burlington, Nj 08016 | Final distribution to claim 218 representing a payment of 3.02 % per court order. | 7100-000 | | $327.75 | $118,537.69 |
| 06/15/17 | 527 | Ofelia B Emerson 1488 Hermadel Dr Slidell, La 70460 | Final distribution to claim 222 representing a payment of 3.02 % per court order. | 7100-000 | | $338.68 | $118,199.01 |
| 06/15/17 | 528 | Wilfredo Edlagan 10 Annex Pl Apt D1 Bergenfield, Nj 07621 | Final distribution to claim 223 representing a payment of 3.02 % per court order. | 7100-000 | | $1,421.90 | $116,777.11 |
| 06/15/17 | 529 | Norman Eugene Moorhead 127 Fernwood Dr. Gaffney, Sc 29340 | Final distribution to claim 224 representing a payment of 3.02 % per court order. | 7100-000 | | $145.36 | $116,631.75 |
| 06/15/17 | 530 | Richard L Hargett 4839 Hwy 87 W Henning, Tn 38041 | Final distribution to claim 226 representing a payment of 3.02 % per court order. | 7100-000 | | $300.80 | $116,330.95 |
| 06/15/17 | 531 | Wanda Hullinger 405 N High Street Pandora, Oh 45877 | Final distribution to claim 227 representing a payment of 3.02 % per court order. | 7100-000 | | $68.51 | $116,262.44 |
| 06/15/17 | 532 | Annmarie C Maffei 385 Pringle Street Pringle, Pa 18704 | Final distribution to claim 228 representing a payment of 3.02 % per court order. | 7100-000 | | $113.43 | $116,149.01 |
| 06/15/17 | 533 | Peter J Morrill PO Box 68 Derby, VT 05829 | Final distribution to claim 229 representing a payment of 3.02 % per court order. | 7100-000 | | $155.18 | $115,993.83 |

Page Subtotals:                    $0.00          $6,144.97

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 534 | Pratha Browner 704 Veronica Drive Pittsburg, Pa 15235 | Final distribution to claim 230 representing a payment of 3.02 % per court order. | 7100-000 | | $64.17 | $115,929.66 |
| 06/15/17 | 535 | James Carney 380 Sw 132Nd Ave Beaverton, Or 97005 | Final distribution to claim 231 representing a payment of 3.02 % per court order. | 7100-000 | | $383.70 | $115,545.96 |
| 06/15/17 | 536 | Heather St. Clair 1425 W Center St Apt 47 Manteca, Ca 95337 | Final distribution to claim 232 representing a payment of 3.02 % per court order. | 7100-000 | | $181.01 | $115,364.95 |
| 06/15/17 | 537 | Frederick Wendt 26640 Players Circle, Apt. 16 Lutz, FL 33559 | Final distribution to claim 233 representing a payment of 3.02 % per court order. | 7100-000 | | $1,267.05 | $114,097.90 |
| 06/15/17 | 538 | Steve And Paula Butler 1085 Piney Ridge Road Forest City, Nc 28043 | Final distribution to claim 234 representing a payment of 3.02 % per court order. | 7100-000 | | $1,025.71 | $113,072.19 |
| 06/15/17 | 539 | Eliza Sherrod P.O Box 228 Westminster, Vt 05158 | Final distribution to claim 235 representing a payment of 3.02 % per court order. | 7100-000 | | $168.04 | $112,904.15 |
| 06/15/17 | 540 | Mario Santos 17604 Caprino Place Van Nuys, Ca 91406 | Final distribution to claim 236 representing a payment of 3.02 % per court order. | 7100-000 | | $82.96 | $112,821.19 |
| 06/15/17 | 541 | Kathleen R Embry 1315 E Marshall Blvd Spc 101 San Bernardino, Ca 92404 | Final distribution to claim 237 representing a payment of 3.02 % per court order. | 7100-000 | | $62.60 | $112,758.59 |
| 06/15/17 | 542 | Fred J. Paulus 684 N Ironwood Ave. P.O. Box 1184 Beaver Dam, Az 86432 | Final distribution to claim 239 representing a payment of 3.02 % per court order. | 7100-000 | | $754.20 | $112,004.39 |
| 06/15/17 | 543 | Sarah Mccombs 194 West St West Creek, Nj 08092 | Final distribution to claim 240 representing a payment of 3.02 % per court order. | 7100-000 | | $180.53 | $111,823.86 |
| 06/15/17 | 544 | Mario Basile 701 A Friar Court Manchester, Nj 08759 | Final distribution to claim 241 representing a payment of 3.02 % per court order. | 7100-000 | | $30.17 | $111,793.69 |

Page Subtotals:                    $0.00            $4,200.14

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 545 | Joanne Griffin 18005 Truman Drive Spring Grove, Mn 55974 | Final distribution to claim 242 representing a payment of 3.02 % per court order. | 7100-000 | | $275.39 | $111,518.30 |
| 06/15/17 | 546 | Artelia Reese 335 Lewisburg Dr Mcdonough, Ga 30253 | Final distribution to claim 243 representing a payment of 3.02 % per court order. | 7100-000 | | $95.03 | $111,423.27 |
| 06/15/17 | 547 | Brenda L Stolle 5636 N Mango Ave Chicago, Il 60646 | Final distribution to claim 244 representing a payment of 3.02 % per court order. | 7100-000 | | $1,870.41 | $109,552.86 |
| 06/15/17 | 548 | Tara And David Brash 2024 Monad Rd Billings, Mt 59102 | Final distribution to claim 245 representing a payment of 3.02 % per court order. | 7100-000 | | $278.54 | $109,274.32 |
| 06/15/17 | 549 | Danny Crittenden 1313 Cr 1520 Warren, Tx 77664 | Final distribution to claim 246 representing a payment of 3.02 % per court order. | 7100-000 | | $34.69 | $109,239.63 |
| 06/15/17 | 550 | Peggy Bodart 4921 West Slope Ln Ocanto, Wi 54153 | Final distribution to claim 247 representing a payment of 3.02 % per court order. | 7100-000 | | $107.80 | $109,131.83 |
| 06/15/17 | 551 | Ann Williams 512 Plymouth Lane Schaumburg, Il 60193 | Final distribution to claim 248 representing a payment of 3.02 % per court order. | 7100-000 | | $79.70 | $109,052.13 |
| 06/15/17 | 552 | Brent K Hammer 1408 1St Ave Ne Magee, Ms 39111 | Final distribution to claim 249 representing a payment of 3.02 % per court order. | 7100-000 | | $64.53 | $108,987.60 |
| 06/15/17 | 553 | Denise And Nicholas Burkhart W12591 Cty Rd J Deerbrook, Wi 54424 | Final distribution to claim 250 representing a payment of 3.02 % per court order. | 7100-000 | | $135.76 | $108,851.84 |
| 06/15/17 | 554 | Michael Martello 14001 W El Bonito Dr Ocean Springs, Ms 39564 | Final distribution to claim 251 representing a payment of 3.02 % per court order. | 7100-000 | | $161.44 | $108,690.40 |
| 06/15/17 | 555 | Anna Sandoval 5029 Royal Estates Ct San Jose, Ca 95135 | Final distribution to claim 252 representing a payment of 3.02 % per court order. | 7100-000 | | $147.62 | $108,542.78 |
| 06/15/17 | 556 | Peter Stewart 1 Sunnydale Way Preinceton Junction, Nj 08550 | Final distribution to claim 253 representing a payment of 3.02 % per court order. | 7100-000 | | $96.40 | $108,446.38 |

Page Subtotals: $0.00   $3,347.31

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 557 | Karen Fonollosa<br>415 S. Otter Branch Drive<br>Glendora, Nj 08029 | Final distribution to claim 254 representing a payment of 3.02 % per court order. | 7100-000 | | $27.91 | $108,418.47 |
| 06/15/17 | 558 | Sherry Rodgers<br>101 Hampton Dr.<br>La Vergne, Tn 37086 | Final distribution to claim 255 representing a payment of 3.02 % per court order. | 7100-000 | | $66.37 | $108,352.10 |
| 06/15/17 | 559 | Daniel Salazar<br>213 Ridgegate Dr<br>Garland, Tx 75040 | Final distribution to claim 256 representing a payment of 3.02 % per court order. | 7100-000 | | $45.64 | $108,306.46 |
| 06/15/17 | 560 | Fawn Davenport<br>2513 Yukon Cliff Dr<br>Ruskin, Fl 33570 | Final distribution to claim 257 representing a payment of 3.02 % per court order. | 7100-000 | | $159.64 | $108,146.82 |
| 06/15/17 | 561 | Shirley D Bowen<br>110 Garrett Dr<br>Anderson, Sc 29625 | Final distribution to claim 258 representing a payment of 3.02 % per court order. | 7100-000 | | $404.28 | $107,742.54 |
| 06/15/17 | 562 | Kathleen Cuasay<br>6 Montgomery Pl. Unit 2<br>Belleville, Nj 07109 | Final distribution to claim 259 representing a payment of 3.02 % per court order. | 7100-000 | | $235.42 | $107,507.12 |
| 06/15/17 | 563 | Curtis J White<br>10410 Fairhaven Ct<br>Indianapolis, In 46229 | Final distribution to claim 260 representing a payment of 3.02 % per court order. | 7100-000 | | $120.67 | $107,386.45 |
| 06/15/17 | 564 | Jamie And Angela Bradshaw<br>36 Magnolia Ln<br>Hanover, Pa 17331 | Final distribution to claim 261 representing a payment of 3.02 % per court order. | 7100-000 | | $77.05 | $107,309.40 |
| 06/15/17 | 565 | Janice Lentz<br>808 Mary Ann St<br>Woodstock, Il 60098 | Final distribution to claim 262 representing a payment of 3.02 % per court order. | 7100-000 | | $50.32 | $107,259.08 |
| 06/15/17 | 566 | Franklin E Maketa<br>2001 Norvale Rd<br>Silver Spring, Md 20906 | Final distribution to claim 263 representing a payment of 3.02 % per court order. | 7100-000 | | $676.65 | $106,582.43 |
| 06/15/17 | 567 | Alice G Welch<br>6311 Hwy 260<br>Manning, Sc 29102 | Final distribution to claim 264 representing a payment of 3.02 % per court order. | 7100-000 | | $27.65 | $106,554.78 |
| 06/15/17 | 568 | Annie Mauricio<br>211 Hope Dr<br>San Antonio, Tx 78228 | Final distribution to claim 265 representing a payment of 3.02 % per court order. | 7100-000 | | $16.65 | $106,538.13 |

Page Subtotals:                    $0.00        $1,908.25

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking
Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 569 | Renee R Boswell P.O. Box 2002 Belcourt, Nd 58316 | Final distribution to claim 266 representing a payment of 3.02 % per court order. | 7100-000 | | $66.21 | $106,471.92 |
| 06/15/17 | 570 | Jamy Anderson P.O.Box 1463 Deland, Fl 32721 | Final distribution to claim 267 representing a payment of 3.02 % per court order. | 7100-000 | | $362.01 | $106,109.91 |
| 06/15/17 | 571 | Virginia Davila 3800 Chatterleigh Drive Monroe, Nc 28110 | Final distribution to claim 268 representing a payment of 3.02 % per court order. | 7100-000 | | $57.61 | $106,052.30 |
| 06/15/17 | 572 | Loretta Wilson 2804 Oshanter Pl Raleigh, Nc 27604 | Final distribution to claim 269 representing a payment of 3.02 % per court order. | 7100-000 | | $235.94 | $105,816.36 |
| 06/15/17 | 573 | Cody Steffen 18 Beach Drive Montague, Nj 07827 | Final distribution to claim 270 representing a payment of 3.02 % per court order. | 7100-000 | | $17.50 | $105,798.86 |
| 06/15/17 | 574 | Rita Thalia Holanda 14001 W El Bonito Dr Ocean Springs, Ms 39564 | Final distribution to claim 271 representing a payment of 3.02 % per court order. | 7100-000 | | $204.76 | $105,594.10 |
| 06/15/17 | 575 | Linda Kauffman 408 West Eighth St. Waynesboro, Pa 17268 | Final distribution to claim 272 representing a payment of 3.02 % per court order. | 7100-000 | | $482.69 | $105,111.41 |
| 06/15/17 | 576 | Amber Nichols 6919 35Th Ave Kenosha, Wi 53142 | Final distribution to claim 273 representing a payment of 3.02 % per court order. | 7100-000 | | $30.17 | $105,081.24 |
| 06/15/17 | 577 | Belinda F Johnson 284 Countryside Dr Aberdeen, Nc 28315 | Final distribution to claim 274 representing a payment of 3.02 % per court order. | 7100-000 | | $12.37 | $105,068.87 |
| 06/15/17 | 578 | Linda Mcguire 30869 Golden Gate Dr Canyon Lake, Ca 92587 | Final distribution to claim 275 representing a payment of 3.02 % per court order. | 7100-000 | | $90.50 | $104,978.37 |
| 06/15/17 | 579 | Miguel Mier 5428 Dennis Ave. Fort Worth, Tx 76114 | Final distribution to claim 276 representing a payment of 3.02 % per court order. | 7100-000 | | $120.67 | $104,857.70 |
| 06/15/17 | 580 | Natalia Perez 237 Post Ave Lyndhurst, Nj 07071 | Final distribution to claim 277 representing a payment of 3.02 % per court order. | 7100-000 | | $25.00 | $104,832.70 |

Page Subtotals: $0.00 $1,705.43

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 581 | Kuwako Arai<br>808 Sklyline Dr.<br>Barrington, Il 60010 | Final distribution to claim 278 representing a payment of 3.02 % per court order. | 7100-000 | | $75.42 | $104,757.28 |
| 06/15/17 | 582 | Papireddy Purma<br>9219 Tamarron Dr<br>Plainsboro, Nj 08536 | Final distribution to claim 279 representing a payment of 3.02 % per court order. | 7100-000 | | $645.59 | $104,111.69 |
| 06/15/17 | 583 | Ginger And Bradly Snapp<br>32254 Lamine Road<br>Sedalia, Mo 65301 | Final distribution to claim 280 representing a payment of 3.02 % per court order. | 7100-000 | | $346.26 | $103,765.43 |
| 06/15/17 | 584 | Emelita Torrez<br>1814 Old Post Terrace<br>Woodbridge, Va 22191 | Final distribution to claim 281 representing a payment of 3.02 % per court order. | 7100-000 | | $144.81 | $103,620.62 |
| 06/15/17 | 585 | Carman D Westman<br>1728 Van Wyck Rd<br>Bellingham, Wa 98226 | Final distribution to claim 282 representing a payment of 3.02 % per court order. | 7100-000 | | $286.59 | $103,334.03 |
| 06/15/17 | 586 | Karla R Rogers<br>P.O. Box 1773<br>Ava, Mo 65608 | Final distribution to claim 283 representing a payment of 3.02 % per court order. | 7100-000 | | $150.84 | $103,183.19 |
| 06/15/17 | 587 | Kimberly Kay Butler<br>2329 Us Hwy 190 West<br>Woodville, Tx 75979 | Final distribution to claim 284 representing a payment of 3.02 % per court order. | 7100-000 | | $123.43 | $103,059.76 |
| 06/15/17 | 588 | Timothy A Carpenter<br>46 State Route 3<br>Lakeville, Oh 44638 | Final distribution to claim 285 representing a payment of 3.02 % per court order. | 7100-000 | | $57.61 | $103,002.15 |
| 06/15/17 | 589 | Richard O Pflughoeft<br>W 14856 City Rd Ss<br>Tigerton, Wi 54486 | Final distribution to claim 286 representing a payment of 3.02 % per court order. | 7100-000 | | $322.00 | $102,680.15 |
| 06/15/17 | 590 | Helen Peppas<br>2904 Se 11Th Ave<br>Cape Coral, Fl 33904 | Final distribution to claim 287 representing a payment of 3.02 % per court order. | 7100-000 | | $211.17 | $102,468.98 |
| 06/15/17 | 591 | Mary F Cook<br>3040 E. Shea Blvd. Apt 1169<br>Phoenix, Az 85028 | Final distribution to claim 288 representing a payment of 3.02 % per court order. | 7100-000 | | $265.48 | $102,203.50 |
| 06/15/17 | 592 | Gabrielina Batista<br>120 Bergen Ave.<br>Bergenfield, Nj 07621 | Final distribution to claim 289 representing a payment of 3.02 % per court order. | 7100-000 | | $181.01 | $102,022.49 |

Page Subtotals:                                    $0.00          $2,810.21

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 593 | Gary Brundidge 7560 Taylor Rd Apt 27 Riverdale, Ga 30274 | Final distribution to claim 290 representing a payment of 3.02 % per court order. | 7100-000 | | $286.59 | $101,735.90 |
| 06/15/17 | 594 | Laurette A Magill 181 Central Street Westbrook, Me 04092 | Final distribution to claim 291 representing a payment of 3.02 % per court order. | 7100-000 | | $181.01 | $101,554.89 |
| 06/15/17 | 595 | Lucie Kennedy 22212 W. Niagara Tr. Plainfield, Il 60544 | Final distribution to claim 292 representing a payment of 3.02 % per court order. | 7100-000 | | $74.25 | $101,480.64 |
| 06/15/17 | 596 | Robert Fidurski 930 Randy Rd Cedar Hill, Tx 75104 | Final distribution to claim 293 representing a payment of 3.02 % per court order. | 7100-000 | | $139.99 | $101,340.65 |
| 06/15/17 | 597 | Manuel Garza 806 N Evergreen Ave Los Angeles, Ca 90033 | Final distribution to claim 294 representing a payment of 3.02 % per court order. | 7100-000 | | $350.74 | $100,989.91 |
| 06/15/17 | 598 | Geoffrey Browning 13-26 Hedman Pl Fair Lawn, Nj 07410 | Final distribution to claim 295 representing a payment of 3.02 % per court order. | 7100-000 | | $13.58 | $100,976.33 |
| 06/15/17 | 599 | Tammy L Becker 7825 Silversmith Drive Cumming, GA 30028 | Final distribution to claim 296 representing a payment of 3.02 % per court order. | 7100-000 | | $470.04 | $100,506.29 |
| 06/15/17 | 600 | Lee Lo 2328 Craig Ave Sacramento, Ca 95832 | Final distribution to claim 297 representing a payment of 3.02 % per court order. | 7100-000 | | $87.49 | $100,418.80 |
| 06/15/17 | 601 | Marc D Milliman 13 Eastlawn Dr Hampton, Va 23664 | Final distribution to claim 298 representing a payment of 3.02 % per court order. | 7100-000 | | $444.65 | $99,974.15 |
| 06/15/17 | 602 | Brian Lang 49519 202Nd Place Mcgregor, Mn 55760 | Final distribution to claim 299 representing a payment of 3.02 % per court order. | 7100-000 | | $81.30 | $99,892.85 |
| 06/15/17 | 603 | Shari Sanders 462 Lake Drive 10 Lexington, Nc 27292 | Final distribution to claim 300 representing a payment of 3.02 % per court order. | 7100-000 | | $66.37 | $99,826.48 |
| 06/15/17 | 604 | Bridgitte F. Macaalay P.O. Boz 683144 Paris City, Ut 84068 | Final distribution to claim 302 representing a payment of 3.02 % per court order. | 7100-000 | | $285.63 | $99,540.85 |

Page Subtotals: $0.00   $2,481.64

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking
Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 605 | Virginia Shalati<br>6712 Paces Ferry Lane<br>Charlotte, Nc 28226 | Final distribution to claim 303 representing a payment of 3.02 % per court order. | 7100-000 | | $241.19 | $99,299.66 |
| 06/15/17 | 606 | Kevin M Miner<br>925 Us Hwy 301 South<br>Tampa, Fl 33619 | Final distribution to claim 304 representing a payment of 3.02 % per court order. | 7100-000 | | $112.78 | $99,186.88 |
| 06/15/17 | 607 | Ronnie Joe Stokes Jr<br>111 Wellington St<br>Shelby, Nc 28152 | Final distribution to claim 305 representing a payment of 3.02 % per court order. | 7100-000 | | $537.20 | $98,649.68 |
| 06/15/17 | 608 | Hanaa Faraj<br>15303 Colson St<br>Dearborn, Mi 48126 | Final distribution to claim 306 representing a payment of 3.02 % per court order. | 7100-000 | | $359.84 | $98,289.84 |
| 06/15/17 | 609 | Jolene Sorensen (Genett)<br>1130 W. Grant St.<br>Appleton, Wi 54914 | Final distribution to claim 307 representing a payment of 3.02 % per court order. | 7100-000 | | $83.79 | $98,206.05 |
| 06/15/17 | 610 | Rhonda Starnes<br>873 South 2Nd Street<br>De Funiak Springs, Fl 32435 | Final distribution to claim 308 representing a payment of 3.02 % per court order. | 7100-000 | | $99.55 | $98,106.50 |
| 06/15/17 | 611 | Debbie Sheldon<br>1160 Taylor Road W<br>Deland, Fl 32720 | Final distribution to claim 310 representing a payment of 3.02 % per court order. | 7100-000 | | $75.27 | $98,031.23 |
| 06/15/17 | 612 | Terry Shackelford<br>32 Rolling Hills Lane<br>Elkland, Mo 65644 | Final distribution to claim 311 representing a payment of 3.02 % per court order. | 7100-000 | | $24.89 | $98,006.34 |
| 06/15/17 | 613 | Cynthia Handlovitch<br>1634 Chartiers Ave<br>Mckees Rocks, Pa 15136 | Final distribution to claim 312 representing a payment of 3.02 % per court order. | 7100-000 | | $350.08 | $97,656.26 |
| 06/15/17 | 614 | Jeffery L Noice<br>1260 Lechlade Street<br>Jacksonville, Fl 32205 | Final distribution to claim 313 representing a payment of 3.02 % per court order. | 7100-000 | | $154.11 | $97,502.15 |
| 06/15/17 | 615 | Barry Schultz<br>315 Rolling Ridge Drive<br>Chattanooga, Tn 37421 | Final distribution to claim 314 representing a payment of 3.02 % per court order. | 7100-000 | | $217.21 | $97,284.94 |
| 06/15/17 | 616 | Pamela Cheek<br>3811 North 601 Road<br>Kansas, Ok 74347 | Final distribution to claim 315 representing a payment of 3.02 % per court order. | 7100-000 | | $588.10 | $96,696.84 |

Page Subtotals:                    $0.00        $2,844.01

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 13-10876 | Trustee Name: Richard B. Webber II, Trustee | Exhibit 9 |
| Case Name: Credit Alliance Group, Inc. | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX4163 | |
| | Checking | |
| Taxpayer ID No: XX-XXX9741 | Blanket Bond (per case limit): $37,079,582.00 | |
| For Period Ending: 10/30/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 617 | Tou Lo<br>1916 73Rd Ave North<br>Brooklyn Park, Mn 55444 | Final distribution to claim 316 representing a payment of 3.02 % per court order. | 7100-000 | | $78.72 | $96,618.12 |
| 06/15/17 | 618 | Terry Knight<br>3048 Sardis Rd<br>Oak Hill, Oh 45656 | Final distribution to claim 317 representing a payment of 3.02 % per court order. | 7100-000 | | $92.77 | $96,525.35 |
| 06/15/17 | 619 | Gayle N George<br>805 Campground Road<br>Columbia, Sc 29203 | Final distribution to claim 318 representing a payment of 3.02 % per court order. | 7100-000 | | $216.76 | $96,308.59 |
| 06/15/17 | 620 | Shelly Breno<br>493 Fairfield Dr<br>Greeneville, Tn 37745 | Final distribution to claim 319 representing a payment of 3.02 % per court order. | 7100-000 | | $170.23 | $96,138.36 |
| 06/15/17 | 621 | Pattrik Phouvan Linthakhan<br>3820 Burnage Hall Rd<br>Harrisburg, Nc 28075 | Final distribution to claim 320 representing a payment of 3.02 % per court order. | 7100-000 | | $187.09 | $95,951.27 |
| 06/15/17 | 622 | Linda Champion<br>4023 E. 121St. Street<br>Cleveland, Oh 44105 | Final distribution to claim 321 representing a payment of 3.02 % per court order. | 7100-000 | | $10.86 | $95,940.41 |
| 06/15/17 | 623 | Bruce De Cameron<br>748 Steele St<br>Denver, Co 80206 | Final distribution to claim 322 representing a payment of 3.02 % per court order. | 7100-000 | | $297.16 | $95,643.25 |
| 06/15/17 | 624 | Russell Creasey<br>240 Peach Ln<br>Decaturville, Tn 38329 | Final distribution to claim 323 representing a payment of 3.02 % per court order. | 7100-000 | | $600.78 | $95,042.47 |
| 06/15/17 | 625 | Ellen E Rosen<br>32 A Sterling Street<br>Manchester, Nj 08759 | Final distribution to claim 324 representing a payment of 3.02 % per court order. | 7100-000 | | $23.23 | $95,019.24 |
| 06/15/17 | 626 | Leslie Johnson<br>309 Jones Drive<br>Flandreau, Sd 57028 | Final distribution to claim 325 representing a payment of 3.02 % per court order. | 7100-000 | | $298.14 | $94,721.10 |
| 06/15/17 | 627 | Candace Mckinley<br>863 Randle<br>Memphis, Tn 38107 | Final distribution to claim 326 representing a payment of 3.02 % per court order. | 7100-000 | | $181.01 | $94,540.09 |
| 06/15/17 | 628 | Charles D And Linda M Elmore<br>8112 Hampton Lake Drive<br>Tampa, FL 33647 | Final distribution to claim 327 representing a payment of 3.02 % per court order. | 7100-000 | | $260.63 | $94,279.46 |

| | | | |
|---|---|---|---|
| Page Subtotals: | | $0.00 | $2,417.38 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876                                              Trustee Name: Richard B. Webber II, Trustee        Exhibit 9
Case Name: Credit Alliance Group, Inc.                          Bank Name: BOK Financial
                                                               Account Number/CD#: XXXXXX4163
                                                               Checking
Taxpayer ID No: XX-XXX9741                                       Blanket Bond (per case limit): $37,079,582.00
For Period Ending: 10/30/2017                                   Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 629 | George Spray 2028 Swenson Ct. Grand Prairie, Tx 75052 | Final distribution to claim 328 representing a payment of 3.02 % per court order. | 7100-000 | | $25.63 | $94,253.83 |
| 06/15/17 | 630 | Bruce A Koehler 2401 Semling Dr, Apt. 1 Merrill, WI 54452 | Final distribution to claim 329 representing a payment of 3.02 % per court order. | 7100-000 | | $679.46 | $93,574.37 |
| 06/15/17 | 631 | Patti Bollenbaugh 451 Pugsley St Slc, Ut 84103 | Final distribution to claim 331 representing a payment of 3.02 % per court order. | 7100-000 | | $187.84 | $93,386.53 |
| 06/15/17 | 632 | Angela Dipaolo 617 Tyler Run Dr Wake Forest, Nc 27587 | Final distribution to claim 332 representing a payment of 3.02 % per court order. | 7100-000 | | $192.23 | $93,194.30 |
| 06/15/17 | 633 | Ronald Michael Po Box 1754 Midland, Tx 79702 | Final distribution to claim 333 representing a payment of 3.02 % per court order. | 7100-000 | | $33.18 | $93,161.12 |
| 06/15/17 | 634 | Jaime Moore 13015 S Bonney St Parker, Co 80134 | Final distribution to claim 334 representing a payment of 3.02 % per court order. | 7100-000 | | $167.71 | $92,993.41 |
| 06/15/17 | 635 | Bebe Brown 195 N 1950 W Ste. A Salt Lake City, Ut 84116 | Final distribution to claim 335 representing a payment of 3.02 % per court order. | 7100-000 | | $18.10 | $92,975.31 |
| 06/15/17 | 636 | Linda Tomos 261 Alden Street Apt 279 Apt 279 Wallington, Nj 07057 | Final distribution to claim 336 representing a payment of 3.02 % per court order. | 7100-000 | | $66.37 | $92,908.94 |
| 06/15/17 | 637 | Jason J Mescia 747 Erford Rd Camp Hill, Pa 17011 | Final distribution to claim 337 representing a payment of 3.02 % per court order. | 7100-000 | | $47.13 | $92,861.81 |
| 06/15/17 | 638 | Marc E Dechaine 1305 Avenue R Del Rio, Tx 78840 | Final distribution to claim 339 representing a payment of 3.02 % per court order. | 7100-000 | | $209.97 | $92,651.84 |
| 06/15/17 | 639 | James D And Maureen A Wylie 922 3Rd Ave Elizabeth, Pa 15037 | Final distribution to claim 340 representing a payment of 3.02 % per court order. | 7100-000 | | $65.10 | $92,586.74 |
| 06/15/17 | 640 | Gary R Watson 6651 Heathrow Ct Stone Mountain, Ga 30087 | Final distribution to claim 341 representing a payment of 3.02 % per court order. | 7100-000 | | $879.21 | $91,707.53 |

UST Form 101-7-TDR (10/1/2010) *(Page: 98)*                    Page Subtotals:                        $0.00        $2,571.93

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 641 | Vicky Wright-Simon<br>1033 Capital Ave.<br>San Francisco, Ca 94112 | Final distribution to claim 342 representing a payment of 3.02 % per court order. | 7100-000 | | $333.49 | $91,374.04 |
| 06/15/17 | 642 | Richard Threlkeld<br>146 Mountain Ridge Rd<br>Hickory, Ky 42051 | Final distribution to claim 343 representing a payment of 3.02 % per court order. | 7100-000 | | $105.59 | $91,268.45 |
| 06/15/17 | 643 | Laura And Ramon Villarreal<br>16731 Leclaire Ave<br>Oak Forest, Il 60452 | Final distribution to claim 345 representing a payment of 3.02 % per court order. | 7100-000 | | $66.52 | $91,201.93 |
| 06/15/17 | 644 | Denise R Knapp<br>222 Bayway Drive<br>Webster, Ny 14580 | Final distribution to claim 346 representing a payment of 3.02 % per court order. | 7100-000 | | $105.59 | $91,096.34 |
| 06/15/17 | 645 | Roger J Meade<br>36 Honey Locust Dr<br>Mills River, Nc 28759 | Final distribution to claim 347 representing a payment of 3.02 % per court order. | 7100-000 | | $45.25 | $91,051.09 |
| 06/15/17 | 646 | Jorge Velez<br>2846 Cypressview Ct<br>Kissimmee, Fl 34746 | Final distribution to claim 348 representing a payment of 3.02 % per court order. | 7100-000 | | $229.65 | $90,821.44 |
| 06/15/17 | 647 | Antonio Ortega<br>54 Rockledge Road<br>Montville, Nj 07045 | Final distribution to claim 349 representing a payment of 3.02 % per court order. | 7100-000 | | $150.84 | $90,670.60 |
| 06/15/17 | 648 | Cathy Swist<br>123 Roysan St<br>Manchester, Nh 03103 | Final distribution to claim 350 representing a payment of 3.02 % per court order. | 7100-000 | | $90.50 | $90,580.10 |
| 06/15/17 | 649 | Louis Gholar<br>5109 17Th St<br>Gulfport, Ms 39501 | Final distribution to claim 351 representing a payment of 3.02 % per court order. | 7100-000 | | $260.59 | $90,319.51 |
| 06/15/17 | 650 | Barbara A M And John Clark<br>4488 Hickory Ave<br>Honor, Mi 49640 | Final distribution to claim 352 representing a payment of 3.02 % per court order. | 7100-000 | | $452.52 | $89,866.99 |
| 06/15/17 | 651 | Joyce Leon<br>34511 Fawn Ridge Pl<br>Yucaipa, Ca 92399 | Final distribution to claim 353 representing a payment of 3.02 % per court order. | 7100-000 | | $467.60 | $89,399.39 |
| 06/15/17 | 652 | Isaac L Brown<br>3622 Monte Carlo Place<br>Forestville, Md 20747 | Final distribution to claim 354 representing a payment of 3.02 % per court order. | 7100-000 | | $18.10 | $89,381.29 |

Page Subtotals:                     $0.00          $2,326.24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876  
Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741  
For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee  
Bank Name: BOK Financial  
Account Number/CD#: XXXXXX4163  
Checking  
Blanket Bond (per case limit): $37,079,582.00  
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 653 | Jeffrey M Sohn 13200 W. 125Th St. Overland Park, Ks 66213 | Final distribution to claim 355 representing a payment of 3.02 % per court order. | 7100-000 | | $356.22 | $89,025.07 |
| 06/15/17 | 654 | Susan Cruz 193 Walnut Ave Bogota, Nj 07603 | Final distribution to claim 356 representing a payment of 3.02 % per court order. | 7100-000 | | $795.06 | $88,230.01 |
| 06/15/17 | 655 | Kelly D Scheck 113 Sunrise Court Cedar Grove, Wi 53013 | Final distribution to claim 357 representing a payment of 3.02 % per court order. | 7100-000 | | $245.36 | $87,984.65 |
| 06/15/17 | 656 | Kathryn Walls 4354 Barry Meadows Cove Memphis, Tn 38125 | Final distribution to claim 358 representing a payment of 3.02 % per court order. | 7100-000 | | $41.12 | $87,943.53 |
| 06/15/17 | 657 | Shantel Coy 995 Denton Blvd Nw Unit H3 Ft Walton Bch, Fl 32547 | Final distribution to claim 359 representing a payment of 3.02 % per court order. | 7100-000 | | $62.08 | $87,881.45 |
| 06/15/17 | 658 | Anthony John Borthwick 3200 N Tooman Road Golden Valley, Az 86413 | Final distribution to claim 360 representing a payment of 3.02 % per court order. | 7100-000 | | $24.13 | $87,857.32 |
| 06/15/17 | 659 | Thomas J Sneider 2561 Lk Lillian Dr Avon Park, Fl 33825 | Final distribution to claim 361 representing a payment of 3.02 % per court order. | 7100-000 | | $356.31 | $87,501.01 |
| 06/15/17 | 660 | Brenda Marie Glenn 537 Madden Rd. Clinton, Sc 29325 | Final distribution to claim 362 representing a payment of 3.02 % per court order. | 7100-000 | | $30.17 | $87,470.84 |
| 06/15/17 | 661 | Joanna Wright 1409 Eagle Eye Gainsville, Ga 30504 | Final distribution to claim 363 representing a payment of 3.02 % per court order. | 7100-000 | | $30.17 | $87,440.67 |
| 06/15/17 | 662 | Elizabeth Beth Rudh 23433 Cottonwood Lane Fergus Falls, Mn 56537 | Final distribution to claim 364 representing a payment of 3.02 % per court order. | 7100-000 | | $40.32 | $87,400.35 |
| 06/15/17 | 663 | Kevin L Rovell 5403 Emerald Park Blvd. Arlington, TX 76017 | Final distribution to claim 365 representing a payment of 3.02 % per court order. | 7100-000 | | $93.56 | $87,306.79 |
| 06/15/17 | 664 | Robert Evans 2818 Kaye Drive Thompson''s Station, Tn 37179 | Final distribution to claim 366 representing a payment of 3.02 % per court order. | 7100-000 | | $105.59 | $87,201.20 |

Page Subtotals:    $0.00    $2,180.09

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 665 | John Hirata 4981 Bassler Dr. Parkdale, Or 97041 | Final distribution to claim 367 representing a payment of 3.02 % per court order. | 7100-000 | | $482.87 | $86,718.33 |
| 06/15/17 | 666 | Jessica A Woollard 579 Castlegate Dr Nashville, Tn 37217 | Final distribution to claim 368 representing a payment of 3.02 % per court order. | 7100-000 | | $392.00 | $86,326.33 |
| 06/15/17 | 667 | Dion C Jordan 2035 Willhaven Dr Augusta, Ga 30909 | Final distribution to claim 369 representing a payment of 3.02 % per court order. | 7100-000 | | $36.20 | $86,290.13 |
| 06/15/17 | 668 | Tisha H Bryant 3781 Herman Sipe Road Conover, Nc 28613 | Final distribution to claim 370 representing a payment of 3.02 % per court order. | 7100-000 | | $161.99 | $86,128.14 |
| 06/15/17 | 669 | Adam L Chavez 175 Manor Blvd. Apt. 804 Naples, FL 34104-4190 | Final distribution to claim 371 representing a payment of 3.02 % per court order. | 7100-000 | | $181.01 | $85,947.13 |
| 06/15/17 | 670 | Frances Malik Po Box 11343 Rock Hill, Sc 29731 | Final distribution to claim 372 representing a payment of 3.02 % per court order. | 7100-000 | | $331.85 | $85,615.28 |
| 06/15/17 | 671 | Sherl Chouinard 682 Waterville Rd. Skowhegan, Me 04976 | Final distribution to claim 373 representing a payment of 3.02 % per court order. | 7100-000 | | $51.29 | $85,563.99 |
| 06/15/17 | 672 | Michael E And Laura P Neal 65 Glory Lane Greenville, Ga 30222 | Final distribution to claim 375 representing a payment of 3.02 % per court order. | 7100-000 | | $160.19 | $85,403.80 |
| 06/15/17 | 673 | Gabrielle Barnes 237 Elstow Road Irmo, Sc 29063 | Final distribution to claim 376 representing a payment of 3.02 % per court order. | 7100-000 | | $90.50 | $85,313.30 |
| 06/15/17 | 674 | Pamela M Shuler 2872 Union Rd Gastonia, Nc 28054 | Final distribution to claim 377 representing a payment of 3.02 % per court order. | 7100-000 | | $150.84 | $85,162.46 |
| 06/15/17 | 675 | Twayna And Heath Locklear 190 Crepe Myrtle Drive Pembroke, Nc 28372 | Final distribution to claim 378 representing a payment of 3.02 % per court order. | 7100-000 | | $580.73 | $84,581.73 |
| 06/15/17 | 676 | Mandi And Ronald Troli 1510 E. 2710 N. Rd. Clifton, Il 60927 | Final distribution to claim 379 representing a payment of 3.02 % per court order. | 7100-000 | | $270.28 | $84,311.45 |

Page Subtotals:                    $0.00        $2,889.75

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 13-10876 | Trustee Name: Richard B. Webber II, Trustee |
| Case Name: Credit Alliance Group, Inc. | Bank Name: BOK Financial |
| | Account Number/CD#: XXXXXX4163 |
| | Checking |
| Taxpayer ID No: XX-XXX9741 | Blanket Bond (per case limit): $37,079,582.00 |
| For Period Ending: 10/30/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 677 | Raquel Bouton 3659 Bernard Drive Wantaga, Ny 11793 | Final distribution to claim 380 representing a payment of 3.02 % per court order. | 7100-000 | | $150.84 | $84,160.61 |
| 06/15/17 | 678 | Sharon Scarpino 1875 Cascade Drive Provo, Ut 84604 | Final distribution to claim 381 representing a payment of 3.02 % per court order. | 7100-000 | | $196.08 | $83,964.53 |
| 06/15/17 | 679 | Karn-Valdeen Clausen 505 Karolyn Dr Round Rock, Tx 78664 | Final distribution to claim 382 representing a payment of 3.02 % per court order. | 7100-000 | | $423.56 | $83,540.97 |
| 06/15/17 | 680 | Randll J And Tammy Seitz 2323 Mohr Ave Racine, Wi 53405 | Final distribution to claim 383 representing a payment of 3.02 % per court order. | 7100-000 | | $244.47 | $83,296.50 |
| 06/15/17 | 681 | Dustin Martis 10096 N. 650 East Brownsburg, In 46112 | Final distribution to claim 384 representing a payment of 3.02 % per court order. | 7100-000 | | $45.09 | $83,251.41 |
| 06/15/17 | 682 | Norman B Wilson 708 Valemont Dr. Verona, Pa 15147 | Final distribution to claim 385 representing a payment of 3.02 % per court order. | 7100-000 | | $127.97 | $83,123.44 |
| 06/15/17 | 683 | Patricia Kennedy 108 James St Burlington, Nj 08016 | Final distribution to claim 386 representing a payment of 3.02 % per court order. | 7100-000 | | $150.84 | $82,972.60 |
| 06/15/17 | 684 | Cordell K Vicenti P.O.Box 8 Dulce, Nm 87528 | Final distribution to claim 387 representing a payment of 3.02 % per court order. | 7100-000 | | $84.78 | $82,887.82 |
| 06/15/17 | 685 | Michelle Ellis 2761 Acr 319 Frankston, Tx 75763 | Final distribution to claim 388 representing a payment of 3.02 % per court order. | 7100-000 | | $45.25 | $82,842.57 |
| 06/15/17 | 686 | Linda Boley 25621 166Th St. E Buckley, Wa 08321 | Final distribution to claim 389 representing a payment of 3.02 % per court order. | 7100-000 | | $15.80 | $82,826.77 |
| 06/15/17 | 687 | Nichole All Po Box 35 Stockbridge, Wi 53088 | Final distribution to claim 390 representing a payment of 3.02 % per court order. | 7100-000 | | $357.77 | $82,469.00 |
| 06/15/17 | 688 | Ruby Harshbarger 100 Trident Pl Apt 409 Hendersonvlle, Tn 37075 | Final distribution to claim 391 representing a payment of 3.02 % per court order. | 7100-000 | | $42.23 | $82,426.77 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,884.68 |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876                                                                Trustee Name: Richard B. Webber II, Trustee          Exhibit 9
Case Name: Credit Alliance Group, Inc.                                          Bank Name: BOK Financial
                                                                                 Account Number/CD#: XXXXXX4163
                                                                                 Checking
Taxpayer ID No: XX-XXX9741                                                        Blanket Bond (per case limit): $37,079,582.00
For Period Ending: 10/30/2017                                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 689 | Rebecca Moore 5001 Woody Mill Rd. Julian, Nc 27283 | Final distribution to claim 392 representing a payment of 3.02 % per court order. | 7100-000 | | $381.20 | $82,045.57 |
| 06/15/17 | 690 | Letitia Dean 55 Glen Park Rd East Orange, Nj 07017 | Final distribution to claim 393 representing a payment of 3.02 % per court order. | 7100-000 | | $61.00 | $81,984.57 |
| 06/15/17 | 691 | Glenn R Ritter 622 N. Lamarr St Rialto, Ca 92376 | Final distribution to claim 394 representing a payment of 3.02 % per court order. | 7100-000 | | $238.33 | $81,746.24 |
| 06/15/17 | 692 | Christine Jefferys 753 Portofino Drive Kissimmee, Fl 34759 | Final distribution to claim 395 representing a payment of 3.02 % per court order. | 7100-000 | | $230.78 | $81,515.46 |
| 06/15/17 | 693 | Samuel Lee Madrey Iii 40 Pine Grove Circle Newnan, Ga 30263 | Final distribution to claim 396 representing a payment of 3.02 % per court order. | 7100-000 | | $60.34 | $81,455.12 |
| 06/15/17 | 694 | Gary Weyer 127 Declaration Dr. Louisville, Ky 40214 | Final distribution to claim 398 representing a payment of 3.02 % per court order. | 7100-000 | | $150.84 | $81,304.28 |
| 06/15/17 | 695 | Andres Franky 1240 Riverside Rd Sugarhill, GA 30518 | Final distribution to claim 399 representing a payment of 3.02 % per court order. | 7100-000 | | $150.84 | $81,153.44 |
| 06/15/17 | 696 | Rhoda English 615 Jackson Blvd Tarrant, Al 35217 | Final distribution to claim 400 representing a payment of 3.02 % per court order. | 7100-000 | | $276.00 | $80,877.44 |
| 06/15/17 | 697 | Shari L Medeck 7 Noble Street Blue Point, Ny 11715 | Final distribution to claim 401 representing a payment of 3.02 % per court order. | 7100-000 | | $24.13 | $80,853.31 |
| 06/15/17 | 698 | Michael Adam Carey 1320 Fairview Lane Farmington, Mn 55024 | Final distribution to claim 402 representing a payment of 3.02 % per court order. | 7100-000 | | $452.52 | $80,400.79 |
| 06/15/17 | 699 | Flora E Pierce 10620 Sw 27Th Ave. D-5 Ocala, Fl 34476 | Final distribution to claim 403 representing a payment of 3.02 % per court order. | 7100-000 | | $713.27 | $79,687.52 |
| 06/15/17 | 700 | Edward B Mccabe 1 Herrington Ave East Greenbush, Ny 12061 | Final distribution to claim 404 representing a payment of 3.02 % per court order. | 7100-000 | | $450.83 | $79,236.69 |

Page Subtotals:                                                    $0.00          $3,190.08

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 701 | Bruce W Genz 11817 S Smythe School Rd Beloit, Wi 53511 | Final distribution to claim 407 representing a payment of 3.02 % per court order. | 7100-000 | | $269.85 | $78,966.84 |
| 06/15/17 | 702 | Donna S Dove 1330 Timbervalley Ct Lawrenceville, Ga 30045 | Final distribution to claim 408 representing a payment of 3.02 % per court order. | 7100-000 | | $50.25 | $78,916.59 |
| 06/15/17 | 703 | Mindy Tangney 859 Richmond St Nw Grand Rapids, Mi 49504 | Final distribution to claim 409 representing a payment of 3.02 % per court order. | 7100-000 | | $105.59 | $78,811.00 |
| 06/15/17 | 704 | Jack A Boyle 109 Mountain Way Rutherford, Nj 07070 | Final distribution to claim 410 representing a payment of 3.02 % per court order. | 7100-000 | | $106.46 | $78,704.54 |
| 06/15/17 | 705 | Thomas E Warchal 8 Girard St Webster, Ma 01570 | Final distribution to claim 411 representing a payment of 3.02 % per court order. | 7100-000 | | $58.59 | $78,645.95 |
| 06/15/17 | 706 | Stacy Nelson 26 Ladeira Ave Portsmouth, Ri 02871 | Final distribution to claim 412 representing a payment of 3.02 % per court order. | 7100-000 | | $796.05 | $77,849.90 |
| 06/15/17 | 707 | Sandie J Hines 16338 Ross Oak San Antonio, Tx 78247 | Final distribution to claim 413 representing a payment of 3.02 % per court order. | 7100-000 | | $95.39 | $77,754.51 |
| 06/15/17 | 708 | Alfred Todd Leoni 4 Glenn Road Flemington, Nj 08822 | Final distribution to claim 414 representing a payment of 3.02 % per court order. | 7100-000 | | $1,232.51 | $76,522.00 |
| 06/15/17 | 709 | Everette C Coats Jr And Angela W Coats 1303 Creekview Lane Linden, Nc 28356 | Final distribution to claim 416 representing a payment of 3.02 % per court order. | 7100-000 | | $182.91 | $76,339.09 |
| 06/15/17 | 710 | Susan Gregor 115 Parkesburg Rd. Coatesville, Pa 19320 | Final distribution to claim 417 representing a payment of 3.02 % per court order. | 7100-000 | | $19.91 | $76,319.18 |
| 06/15/17 | 711 | Ramona Matte 1046 St. Louis Drive Church Point, La 70525 | Final distribution to claim 418 representing a payment of 3.02 % per court order. | 7100-000 | | $179.92 | $76,139.26 |
| 06/15/17 | 712 | Vicki V Sosa 3005 Braintree Road Franklin, Tn 37069 | Final distribution to claim 420 representing a payment of 3.02 % per court order. | 7100-000 | | $113.57 | $76,025.69 |

| | | | Page Subtotals: | | $0.00 | $3,211.00 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 713 | Alex Guzman<br>1732 E Greenbriar Dr<br>Fuquay Varina, Nc 27526 | Final distribution to claim 421 representing a payment of 3.02 % per court order. | 7100-000 | | $49.02 | $75,976.67 |
| 06/15/17 | 714 | Kathleen Meno<br>9 Oxford Trail<br>Wallingford, Ct 06492 | Final distribution to claim 422 representing a payment of 3.02 % per court order. | 7100-000 | | $117.65 | $75,859.02 |
| 06/15/17 | 715 | Nancy And Roger Benoit<br>9114 Bourque Rd.<br>Gueydan, La 70542 | Final distribution to claim 424 representing a payment of 3.02 % per court order. | 7100-000 | | $51.29 | $75,807.73 |
| 06/15/17 | 716 | Gerard H Anger<br>917 Telford Lane<br>Petaluma, Ca 94954 | Final distribution to claim 425 representing a payment of 3.02 % per court order. | 7100-000 | | $176.81 | $75,630.92 |
| 06/15/17 | 717 | Eleanor H Hardy<br>728 Hunt Club Run<br>Charleston, Sc 29414 | Final distribution to claim 426 representing a payment of 3.02 % per court order. | 7100-000 | | $158.36 | $75,472.56 |
| 06/15/17 | 718 | Lynne T Ferrell<br>95 Hardwood Drive<br>Franklinton, Nc 27525 | Final distribution to claim 427 representing a payment of 3.02 % per court order. | 7100-000 | | $603.36 | $74,869.20 |
| 06/15/17 | 719 | Gail Wayne Sary<br>23 Vintage Ct<br>Cartersville, Ga 30120 | Final distribution to claim 428 representing a payment of 3.02 % per court order. | 7100-000 | | $36.20 | $74,833.00 |
| 06/15/17 | 720 | Travis W Kollauf<br>7261 Pine Tree Dr<br>Almond, Wi 54909 | Final distribution to claim 429 representing a payment of 3.02 % per court order. | 7100-000 | | $245.59 | $74,587.41 |
| 06/15/17 | 721 | Myrna S Sebastian<br>1840 S Nelson St<br>Apt 147<br>West Covina, Ca 91792 | Final distribution to claim 430 representing a payment of 3.02 % per court order. | 7100-000 | | $44.47 | $74,542.94 |
| 06/15/17 | 722 | Theresa A Kubiak<br>77 S. Avon Dr.<br>Claymont, De 19703 | Final distribution to claim 431 representing a payment of 3.02 % per court order. | 7100-000 | | $390.22 | $74,152.72 |
| 06/15/17 | 723 | Jeffrey William Mallett<br>875 Alina Lane<br>Nipomo, Ca 93444 | Final distribution to claim 432 representing a payment of 3.02 % per court order. | 7100-000 | | $239.08 | $73,913.64 |
| 06/15/17 | 724 | Ramona J Arnold<br>80-D Shoreline Drive<br>Jacksonville, Nc 28540 | Final distribution to claim 433 representing a payment of 3.02 % per court order. | 7100-000 | | $105.24 | $73,808.40 |

UST Form 101-7-TDR (10/1/2010) *(Page: 105)*

Page Subtotals:                    $0.00          $2,217.29

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking
Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

Exhibit 9

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 725 | Ann B Stanley 939 Guy Heavner Rdd. Lincolnton, Nc 28092 | Final distribution to claim 434 representing a payment of 3.02 % per court order. | 7100-000 | | $251.35 | $73,557.05 |
| 06/15/17 | 726 | Teresa M Shaffer 9916 Sand Cherry Way Highlands Ranch, Co 80129 | Final distribution to claim 435 representing a payment of 3.02 % per court order. | 7100-000 | | $218.48 | $73,338.57 |
| 06/15/17 | 727 | Beverly J Landers 414 Spring St Windsor Locks, Ct 06096 | Final distribution to claim 436 representing a payment of 3.02 % per court order. | 7100-000 | | $47.38 | $73,291.19 |
| 06/15/17 | 728 | Lisa M Barnosky 9039 Route 580 Highway Cherry Tree, Pa 15724 | Final distribution to claim 438 representing a payment of 3.02 % per court order. | 7100-000 | | $36.20 | $73,254.99 |
| 06/15/17 | 729 | Denise Y Gore 12201 Holborn Ave Cleveland, Oh 44105 | Final distribution to claim 439 representing a payment of 3.02 % per court order. | 7100-000 | | $29.26 | $73,225.73 |
| 06/15/17 | 730 | Edrie C Deloach 987 Priester Rd Ruffin, Sc 29475 | Final distribution to claim 441 representing a payment of 3.02 % per court order. | 7100-000 | | $234.34 | $72,991.39 |
| 06/15/17 | 731 | Traci Fox 731 Se Thanksgiving Ave Port Saint Lucie, Fl 34984 | Final distribution to claim 442 representing a payment of 3.02 % per court order. | 7100-000 | | $399.48 | $72,591.91 |
| 06/15/17 | 732 | Steve And Sarah Merritt 101 Leann Ln. Nicholasville, Ky 40356 | Final distribution to claim 443 representing a payment of 3.02 % per court order. | 7100-000 | | $244.54 | $72,347.37 |
| 06/15/17 | 733 | Connie Blaackar Po Box 12283 Covington, Ky 41012 | Final distribution to claim 444 representing a payment of 3.02 % per court order. | 7100-000 | | $162.03 | $72,185.34 |
| 06/15/17 | 734 | Sally Caputo 2701 Eastlawn Drive Columbia, Sc 29210 | Final distribution to claim 446 representing a payment of 3.02 % per court order. | 7100-000 | | $21.54 | $72,163.80 |
| 06/15/17 | 735 | Johnny And Maranda Isaacs 115 Ritchie Rd. Hampton, Tn 37658 | Final distribution to claim 448 representing a payment of 3.02 % per court order. | 7100-000 | | $195.97 | $71,967.83 |
| 06/15/17 | 736 | Robert Bradley Wood 54234 Horizon Dr Shelby Twp, Mi 48316 | Final distribution to claim 449 representing a payment of 3.02 % per court order. | 7100-000 | | $518.17 | $71,449.66 |

Page Subtotals:                    $0.00        $2,358.74

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 737 | William Edward Brown 6837 NE Cubitis Ave, Lot 413 Arcadia, FL 34266 | Final distribution to claim 451 representing a payment of 3.02 % per court order. | 7100-000 | | $90.50 | $71,359.16 |
| 06/15/17 | 738 | Carl E Rapp 500 May Drive Madison, Tn 37115 | Final distribution to claim 452 representing a payment of 3.02 % per court order. | 7100-000 | | $268.62 | $71,090.54 |
| 06/15/17 | 739 | Henry W Fullick 1216 North 7Th Street Clinton, Ia 52732 | Final distribution to claim 455 representing a payment of 3.02 % per court order. | 7100-000 | | $543.02 | $70,547.52 |
| 06/15/17 | 740 | Susan D Nadeau 50 Main Street Brattleboro, Vt 05301 | Final distribution to claim 456 representing a payment of 3.02 % per court order. | 7100-000 | | $275.04 | $70,272.48 |
| 06/15/17 | 741 | Steven D Cooke 7 Castle Bridge Court Greensboro, Nc 27407 | Final distribution to claim 458 representing a payment of 3.02 % per court order. | 7100-000 | | $48.60 | $70,223.88 |
| 06/15/17 | 742 | Leslee J Rovell 304 Point Trail Arlington, TX 76015 | Final distribution to claim 459 representing a payment of 3.02 % per court order. | 7100-000 | | $64.53 | $70,159.35 |
| 06/15/17 | 743 | Connie J Hudock 1130 South Cedar Ave Owatonna, Mn 55060 | Final distribution to claim 460 representing a payment of 3.02 % per court order. | 7100-000 | | $408.10 | $69,751.25 |
| 06/15/17 | 744 | Kristine D Gilara 21417-39Th Ave. Ct.E Spanaway, Wa 98409 | Final distribution to claim 461 representing a payment of 3.02 % per court order. | 7100-000 | | $300.65 | $69,450.60 |
| 06/15/17 | 745 | Linda Depue 211 Keith Drive Greenville, Sc 29607 | Final distribution to claim 463 representing a payment of 3.02 % per court order. | 7100-000 | | $38.65 | $69,411.95 |
| 06/15/17 | 746 | Vonna Bratcher 1308 Deville Circle Garland, Tx 75043 | Final distribution to claim 464 representing a payment of 3.02 % per court order. | 7100-000 | | $581.02 | $68,830.93 |
| 06/15/17 | 747 | Isora Tordesillas 4428 Knollcrest Ct Spring Hill, Fl 34609 | Final distribution to claim 465 representing a payment of 3.02 % per court order. | 7100-000 | | $271.51 | $68,559.42 |
| 06/15/17 | 748 | Roydine Nishimura 47-407 Unit 2 Hui Iwa Street Kaneohe, Hi 96744 | Final distribution to claim 466 representing a payment of 3.02 % per court order. | 7100-000 | | $39.84 | $68,519.58 |

Page Subtotals: $0.00 $2,930.08

UST Form 101-7-TDR (10/1/2010) *(Page: 107)*

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 749 | Amanda S Wade 5551 Halcun Dr. Roanoke, Va 24019 | Final distribution to claim 467 representing a payment of 3.02 % per court order. | 7100-000 | | $63.35 | $68,456.23 |
| 06/15/17 | 750 | Melissa Ann Bennett 1664 County Road 226 Florence, Tx 76527 | Final distribution to claim 468 representing a payment of 3.02 % per court order. | 7100-000 | | $346.30 | $68,109.93 |
| 06/15/17 | 751 | Debra J Kearney Po Box 136 Waldoboro, Me 04572 | Final distribution to claim 469 representing a payment of 3.02 % per court order. | 7100-000 | | $392.18 | $67,717.75 |
| 06/15/17 | 752 | T David Kent 195 Dukes Court Brooks, Ga 30205 | Final distribution to claim 470 representing a payment of 3.02 % per court order. | 7100-000 | | $1,595.50 | $66,122.25 |
| 06/15/17 | 753 | Sharon Mitchell 541 Main St. Baltimore, Md 21222 | Final distribution to claim 471 representing a payment of 3.02 % per court order. | 7100-000 | | $210.51 | $65,911.74 |
| 06/15/17 | 754 | Benjamin Ruff 80 Morris St Portsmouth, Va 23702 | Final distribution to claim 472 representing a payment of 3.02 % per court order. | 7100-000 | | $354.24 | $65,557.50 |
| 06/15/17 | 755 | Peter B Leonard 2600 W Farwell Av Chicago, Il 60645 | Final distribution to claim 473 representing a payment of 3.02 % per court order. | 7100-000 | | $385.50 | $65,172.00 |
| 06/15/17 | 756 | Kevin Jeppsen 110 West Center Mantua, Ut 84324 | Final distribution to claim 474 representing a payment of 3.02 % per court order. | 7100-000 | | $265.17 | $64,906.83 |
| 06/15/17 | 757 | Denise Hart 2715 116Th Street Toledo, Oh 43611 | Final distribution to claim 475 representing a payment of 3.02 % per court order. | 7100-000 | | $132.74 | $64,774.09 |
| 06/15/17 | 758 | Gunzie L Wilkerson, Jr 6344 Cara Dr Ravenna, Oh 44266 | Final distribution to claim 476 representing a payment of 3.02 % per court order. | 7100-000 | | $119.01 | $64,655.08 |
| 06/15/17 | 759 | Antonios Dritsas 6255 Jardine Paso Robles, Ca 93446 | Final distribution to claim 477 representing a payment of 3.02 % per court order. | 7100-000 | | $148.70 | $64,506.38 |
| 06/15/17 | 760 | Gregg M Kuchar 503 Tigard Ct Whitsett, NC 27377 | Final distribution to claim 478 representing a payment of 3.02 % per court order. | 7100-000 | | $286.59 | $64,219.79 |

Page Subtotals:                    $0.00        $4,299.79

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 761 | Fortune S Bishop 301 Kingbird Road Ladson, Sc 29456 | Final distribution to claim 479 representing a payment of 3.02 % per court order. | 7100-000 | | $109.63 | $64,110.16 |
| 06/15/17 | 762 | Jason Bruce 105 Baldric Court Lexington, Sc 29072 | Final distribution to claim 480 representing a payment of 3.02 % per court order. | 7100-000 | | $62.03 | $64,048.13 |
| 06/15/17 | 763 | Jeanea Rose Dominguez 2540 W 65Th Place Denver, Co 80221 | Final distribution to claim 481 representing a payment of 3.02 % per court order. | 7100-000 | | $134.28 | $63,913.85 |
| 06/15/17 | 764 | Diann Hoag 515 1St Po Box 162 Gridley, Ks 66852 | Final distribution to claim 482 representing a payment of 3.02 % per court order. | 7100-000 | | $312.11 | $63,601.74 |
| 06/15/17 | 765 | Heather Galvin 13501 S. Latrobe Ave Crestwood, Il 60445 | Final distribution to claim 483 representing a payment of 3.02 % per court order. | 7100-000 | | $452.52 | $63,149.22 |
| 06/15/17 | 766 | Loretta Dominguez 2540 West 65Th Place Denver, Co 80221 | Final distribution to claim 484 representing a payment of 3.02 % per court order. | 7100-000 | | $124.92 | $63,024.30 |
| 06/15/17 | 767 | Amy Moore 3810 Cooper Rd. Plant City, Fl 33565 | Final distribution to claim 485 representing a payment of 3.02 % per court order. | 7100-000 | | $111.62 | $62,912.68 |
| 06/15/17 | 768 | Linda Kimmel 537 S 2Nd Ave West Bend, Wi 53095 | Final distribution to claim 486 representing a payment of 3.02 % per court order. | 7100-000 | | $10.56 | $62,902.12 |
| 06/15/17 | 769 | Victor Fuentes 7044 Sample Dr. The Colony, Tx 75056 | Final distribution to claim 487 representing a payment of 3.02 % per court order. | 7100-000 | | $62.51 | $62,839.61 |
| 06/15/17 | 770 | Donald R Neitzel N7654 Neitzel Dr New Lisbon, Wi 53950 | Final distribution to claim 492 representing a payment of 3.02 % per court order. | 7100-000 | | $160.22 | $62,679.39 |
| 06/15/17 | 771 | Claude E Bowen 126 Rue Fontaine Lithonia, Ga 30038 | Final distribution to claim 493 representing a payment of 3.02 % per court order. | 7100-000 | | $21.81 | $62,657.58 |
| 06/15/17 | 772 | Crystal M And Xavier D Baker 2735 Wright Avenue Salisbury, Nc 28147 | Final distribution to claim 499 representing a payment of 3.02 % per court order. | 7100-000 | | $90.50 | $62,567.08 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 13-10876 | Trustee Name: Richard B. Webber II, Trustee | Exhibit 9 |
|---|---|---|
| Case Name: Credit Alliance Group, Inc. | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX4163 | |
| | Checking | |
| Taxpayer ID No: XX-XXX9741 | Blanket Bond (per case limit): $37,079,582.00 | |
| For Period Ending: 10/30/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 773 | Cheryl Travet<br>Po Box 659 262 N. Raildroad Ave.<br>Harrison, Ga 31035 | Final distribution to claim 500 representing a payment of 3.02 % per court order. | 7100-000 | | $301.68 | $62,265.40 |
| 06/15/17 | 774 | Andrew R Volak<br>274 Headquarters Rd.<br>Erwinna, Pa 18920 | Final distribution to claim 502 representing a payment of 3.02 % per court order. | 7100-000 | | $214.64 | $62,050.76 |
| 06/15/17 | 775 | Newlin E Wood Jr<br>10 Withers Way<br>Hockessin, De 19707 | Final distribution to claim 503 representing a payment of 3.02 % per court order. | 7100-000 | | $874.87 | $61,175.89 |
| 06/15/17 | 776 | Patricia S Fogleman<br>2330 Venie St.<br>Burlington, Nc 27215 | Final distribution to claim 504 representing a payment of 3.02 % per court order. | 7100-000 | | $120.67 | $61,055.22 |
| 06/15/17 | 777 | Chris Greer<br>5712 Carolyn Drive<br>N. Richland Hills, TX 76180 | Final distribution to claim 505 representing a payment of 3.02 % per court order. | 7100-000 | | $271.51 | $60,783.71 |
| 06/15/17 | 778 | Michelle Baake<br>1217 Moore St<br>Beloit, Wi 53511 | Final distribution to claim 506 representing a payment of 3.02 % per court order. | 7100-000 | | $135.76 | $60,647.95 |
| 06/15/17 | 779 | Andrew Cavalier<br>212 Ave. A<br>Conroe, Tx 77301 | Final distribution to claim 507 representing a payment of 3.02 % per court order. | 7100-000 | | $185.80 | $60,462.15 |
| 06/15/17 | 780 | Rosanna Knox<br>1770 Rolling Hills Dr. Unit B<br>Twinsburg, Oh 44087 | Final distribution to claim 508 representing a payment of 3.02 % per court order. | 7100-000 | | $30.17 | $60,431.98 |
| 06/15/17 | 781 | Sheila Ann Williams<br>1934 Elmwood Dr<br>Gastonia, Nc 28054 | Final distribution to claim 510 representing a payment of 3.02 % per court order. | 7100-000 | | $226.37 | $60,205.61 |
| 06/15/17 | 782 | Tom M Abdinoor<br>10706 Wakeman Dr<br>Fredericksburg, Va 22407 | Final distribution to claim 511 representing a payment of 3.02 % per court order. | 7100-000 | | $90.50 | $60,115.11 |
| 06/15/17 | 783 | Emily And Kaleb Rutherford<br>12505 Nicholas Pl<br>Rhome, Tx 76078 | Final distribution to claim 512 representing a payment of 3.02 % per court order. | 7100-000 | | $115.70 | $59,999.41 |
| 06/15/17 | 784 | Darlene M Kelly<br>10290 Abbey Rd.<br>North Royalton, Oh 44133 | Final distribution to claim 513 representing a payment of 3.02 % per court order. | 7100-000 | | $48.42 | $59,950.99 |

| | | Page Subtotals: | | | $0.00 | $2,616.09 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 785 | Ronald G Reitz<br>5624 Eastwind Dr<br>Sarasota, Fl 34233 | Final distribution to claim 514 representing a payment of 3.02 % per court order. | 7100-000 | | $431.40 | $59,519.59 |
| 06/15/17 | 786 | Effie Williams<br>7333 Glen Manor<br>Houston, Tx 77028 | Final distribution to claim 516 representing a payment of 3.02 % per court order. | 7100-000 | | $15.08 | $59,504.51 |
| 06/15/17 | 787 | Kenny And Deborah L Roberts<br>79 Bashaw Rd<br>Mooers, Ny 12958 | Final distribution to claim 517 representing a payment of 3.02 % per court order. | 7100-000 | | $315.37 | $59,189.14 |
| 06/15/17 | 788 | Mel Martinez<br>9012 Guadalupe Trl Nw<br>Albuquerque, Nm 87114 | Final distribution to claim 518 representing a payment of 3.02 % per court order. | 7100-000 | | $26.25 | $59,162.89 |
| 06/15/17 | 789 | Terry L Craig<br>5111 S. Meridian Lot 169<br>Wichita, Ks 67217 | Final distribution to claim 519 representing a payment of 3.02 % per court order. | 7100-000 | | $203.46 | $58,959.43 |
| 06/15/17 | 790 | Patricia Steffen<br>18 Beach Drive<br>Montague, Nj 07827 | Final distribution to claim 520 representing a payment of 3.02 % per court order. | 7100-000 | | $27.15 | $58,932.28 |
| 06/15/17 | 791 | Domenick V Montecalvo<br>14 Hopkins Ln<br>Old Bridge, Nj 08857 | Final distribution to claim 521 representing a payment of 3.02 % per court order. | 7100-000 | | $313.87 | $58,618.41 |
| 06/15/17 | 792 | Laurie A Murphy<br>64 Woodside Street<br>Putnam, Ct 06260 | Final distribution to claim 522 representing a payment of 3.02 % per court order. | 7100-000 | | $366.84 | $58,251.57 |
| 06/15/17 | 793 | Mary J Larsen-Sykes<br>194 Sheldon Young Ln<br>Gainesboro, Tn 38562 | Final distribution to claim 523 representing a payment of 3.02 % per court order. | 7100-000 | | $198.27 | $58,053.30 |
| 06/15/17 | 794 | Mildred Coward<br>870 Mack Branch Rd<br>Franklin, Nc 28734 | Final distribution to claim 525 representing a payment of 3.02 % per court order. | 7100-000 | | $150.84 | $57,902.46 |
| 06/15/17 | 795 | James Hutter<br>Po Box 249<br>Bonduel, Wi 54107 | Final distribution to claim 526 representing a payment of 3.02 % per court order. | 7100-000 | | $285.44 | $57,617.02 |
| 06/15/17 | 796 | Robert P Connor<br>40 Salina Ave<br>Johnston, Ri 02919 | Final distribution to claim 527 representing a payment of 3.02 % per court order. | 7100-000 | | $51.85 | $57,565.17 |

Page Subtotals:                $0.00        $2,385.82

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 797 | Sallie Smith<br>183 West Norwood Avenue<br>Memphis, Tn 38109 | Final distribution to claim 528 representing a payment of 3.02 % per court order. | 7100-000 | | $60.34 | $57,504.83 |
| 06/15/17 | 798 | Jeffrey Schommer<br>N4093 Riverview Heights<br>Chilton, Wi 53014 | Final distribution to claim 529 representing a payment of 3.02 % per court order. | 7100-000 | | $30.17 | $57,474.66 |
| 06/15/17 | 799 | Michael D Degges<br>9140 Integra Meadows Dr<br>Apt 205<br>Davenport, Fl 33896 | Final distribution to claim 530 representing a payment of 3.02 % per court order. | 7100-000 | | $41.18 | $57,433.48 |
| 06/15/17 | 800 | Ginger Renee Abernethy<br>4225 Stewart Rd<br>Claremont, Nc 28610 | Final distribution to claim 531 representing a payment of 3.02 % per court order. | 7100-000 | | $211.17 | $57,222.31 |
| 06/15/17 | 801 | Linda A Wormet<br>416 S Grant St<br>Adams, Wi 53910 | Final distribution to claim 532 representing a payment of 3.02 % per court order. | 7100-000 | | $113.20 | $57,109.11 |
| 06/15/17 | 802 | Angela Drouillard<br>53 Huntington Rd<br>Augusta, Ks 67010 | Final distribution to claim 533 representing a payment of 3.02 % per court order. | 7100-000 | | $42.22 | $57,066.89 |
| 06/15/17 | 803 | Phoebe J Ramsay<br>58940 Mt Victory Rd<br>Jacobsburg, Oh 43933 | Final distribution to claim 534 representing a payment of 3.02 % per court order. | 7100-000 | | $427.96 | $56,638.93 |
| 06/15/17 | 804 | Christoper S Smith<br>P.O. Box 233<br>Aquanqa, Ca 92536 | Final distribution to claim 535 representing a payment of 3.02 % per court order. | 7100-000 | | $388.28 | $56,250.65 |
| 06/15/17 | 805 | Bimal R Joshi<br>8750 Orchard Ridge Ln<br>Humble, Tx 77338 | Final distribution to claim 536 representing a payment of 3.02 % per court order. | 7100-000 | | $279.35 | $55,971.30 |
| 06/15/17 | 806 | Joann Morris<br>524 Maxie Court<br>New Haven, Ky 40051 | Final distribution to claim 537 representing a payment of 3.02 % per court order. | 7100-000 | | $18.10 | $55,953.20 |
| 06/15/17 | 807 | Michele M Rawles<br>32 Farm Road Unit 4<br>Hillsborough, Nj 08844 | Final distribution to claim 538 representing a payment of 3.02 % per court order. | 7100-000 | | $106.30 | $55,846.90 |
| 06/15/17 | 808 | Sarah L Callands<br>24 Gregory Cir<br>Stratford, Ct 06615 | Final distribution to claim 539 representing a payment of 3.02 % per court order. | 7100-000 | | $41.06 | $55,805.84 |

UST Form 101-7-TDR (10/1/2010) *(Page: 112)*

Page Subtotals:                    $0.00          $1,759.33

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-10876 | Trustee Name: Richard B. Webber II, Trustee |
| Case Name: Credit Alliance Group, Inc. | Bank Name: BOK Financial |
| | Account Number/CD#: XXXXXX4163 |
| | Checking |
| Taxpayer ID No: XX-XXX9741 | Blanket Bond (per case limit): $37,079,582.00 |
| For Period Ending: 10/30/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 809 | Melissa N Hill<br>422 Caney Left Little Fk<br>Pikeville, Ky 41501 | Final distribution to claim 540 representing a payment of 3.02 % per court order. | 7100-000 | | $39.51 | $55,766.33 |
| 06/15/17 | 810 | Terence J Loroff<br>270 S Oakbrook Dr<br>Lake Mills, Wi 53551 | Final distribution to claim 541 representing a payment of 3.02 % per court order. | 7100-000 | | $45.25 | $55,721.08 |
| 06/15/17 | 811 | Josephine Snell<br>843 Co Hwy 137<br>Johnstown, Ny 12095 | Final distribution to claim 542 representing a payment of 3.02 % per court order. | 7100-000 | | $245.94 | $55,475.14 |
| 06/15/17 | 812 | Dora M Rolling<br>9800 Williamsburg Drive<br>Upper Marlboro, Md 20772 | Final distribution to claim 544 representing a payment of 3.02 % per court order. | 7100-000 | | $15.08 | $55,460.06 |
| 06/15/17 | 813 | Jamie Wallrich<br>220 E Cleveland St<br>Po Box 11<br>Cullom, Il 60929 | Final distribution to claim 545 representing a payment of 3.02 % per court order. | 7100-000 | | $32.85 | $55,427.21 |
| 06/15/17 | 814 | Foy Denton<br>1328 Grafton Drive<br>Lexington, Ky 40515 | Final distribution to claim 546 representing a payment of 3.02 % per court order. | 7100-000 | | $235.17 | $55,192.04 |
| 06/15/17 | 815 | Letitia C Brown<br>9245 S Emerald<br>Chicago, Il 60620 | Final distribution to claim 547 representing a payment of 3.02 % per court order. | 7100-000 | | $36.20 | $55,155.84 |
| 06/15/17 | 816 | Corliss Harris<br>Po Box1113<br>Vass, Nc 28394 | Final distribution to claim 548 representing a payment of 3.02 % per court order. | 7100-000 | | $30.17 | $55,125.67 |
| 06/15/17 | 817 | Chrystal R Harrington<br>1421 Oakes Road Unit 3<br>Racine, Wi 53406 | Final distribution to claim 550 representing a payment of 3.02 % per court order. | 7100-000 | | $84.47 | $55,041.20 |
| 06/15/17 | 818 | Susan G Simmons<br>4628 Trevino Circle Ne<br>Roanoke, Va 24019 | Final distribution to claim 551 representing a payment of 3.02 % per court order. | 7100-000 | | $333.05 | $54,708.15 |
| 06/15/17 | 819 | Connie Finger<br>1553 N Grandview Ave<br>Dubuque, Ia 52001 | Final distribution to claim 552 representing a payment of 3.02 % per court order. | 7100-000 | | $159.14 | $54,549.01 |
| 06/15/17 | 820 | Garry Berkner<br>520 3Rd St. E.<br>Wanamingo, Mn 55983 | Final distribution to claim 553 representing a payment of 3.02 % per court order. | 7100-000 | | $392.24 | $54,156.77 |

Page Subtotals: $0.00   $1,649.07

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking
Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 821 | Ahmed Yousset Issa 510 Berkeley Hill Dr Apt 918 Charlotte, Nc 28262 | Final distribution to claim 554 representing a payment of 3.02 % per court order. | 7100-000 | | $194.88 | $53,961.89 |
| 06/15/17 | 822 | Erica Oblinger 1562 Clark Sound Circle Charleston, Sc 29412 | Final distribution to claim 555 representing a payment of 3.02 % per court order. | 7100-000 | | $105.59 | $53,856.30 |
| 06/15/17 | 823 | Giay T Nguyen 6817 Pinehurst Dr Ocean Springs, Ms 39564 | Final distribution to claim 556 representing a payment of 3.02 % per court order. | 7100-000 | | $58.22 | $53,798.08 |
| 06/15/17 | 824 | Charlesann H Buttone 2221 Peachtree St Georgetown, Sc 29440 | Final distribution to claim 557 representing a payment of 3.02 % per court order. | 7100-000 | | $346.72 | $53,451.36 |
| 06/15/17 | 825 | Kenneth E Ramsay 58940 Mt Victory Rd Jacobsburg, Oh 43933 | Final distribution to claim 558 representing a payment of 3.02 % per court order. | 7100-000 | | $152.80 | $53,298.56 |
| 06/15/17 | 826 | Mary Blanton 1149 Ganderhook Rd. Lucasville, Oh 45648 | Final distribution to claim 559 representing a payment of 3.02 % per court order. | 7100-000 | | $132.74 | $53,165.82 |
| 06/15/17 | 827 | Mary D Marino 166 Dowling Rd Ingram, Tx 78025 | Final distribution to claim 560 representing a payment of 3.02 % per court order. | 7100-000 | | $362.01 | $52,803.81 |
| 06/15/17 | 828 | Joe Mikalojczyk 12964 Raven Street Coon Rapids, Mn 55448 | Final distribution to claim 562 representing a payment of 3.02 % per court order. | 7100-000 | | $75.42 | $52,728.39 |
| 06/15/17 | 829 | John Oreolt 18695 Pony Express Drive Unit 572 Parker, Co 80134 | Final distribution to claim 563 representing a payment of 3.02 % per court order. | 7100-000 | | $334.50 | $52,393.89 |
| 06/15/17 | 830 | Christina R Bingham 431 E Union St Virginia, Il 62691 | Final distribution to claim 564 representing a payment of 3.02 % per court order. | 7100-000 | | $22.63 | $52,371.26 |
| 06/15/17 | 831 | Troy E Carlson 141 Stratton Ct Austin, Tx 78737 | Final distribution to claim 565 representing a payment of 3.02 % per court order. | 7100-000 | | $298.68 | $52,072.58 |
| 06/15/17 | 832 | Carmen L Carey 5576 Watson Road Laurel, De 09956 | Final distribution to claim 567 representing a payment of 3.02 % per court order. | 7100-000 | | $20.88 | $52,051.70 |

Page Subtotals: $0.00    $2,105.07

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 833 | William E Bozarth 33 Marshal Lane Willingboro, Nj 08046 | Final distribution to claim 568 representing a payment of 3.02 % per court order. | 7100-000 | | $60.15 | $51,991.55 |
| 06/15/17 | 834 | Bernice Davis 1039 Holt Dr. Port Gibson, Ms 39150 | Final distribution to claim 569 representing a payment of 3.02 % per court order. | 7100-000 | | $175.25 | $51,816.30 |
| 06/15/17 | 835 | Victoria A. Johnson N536 Evergreen Road Antigo, WI 54409 | Final distribution to claim 570 representing a payment of 3.02 % per court order. | 7100-000 | | $211.17 | $51,605.13 |
| 06/15/17 | 836 | Sandra G Heyward 33 Silverstone Circle Savannah, Ga 31406 | Final distribution to claim 571 representing a payment of 3.02 % per court order. | 7100-000 | | $135.76 | $51,469.37 |
| 06/15/17 | 837 | Susan M Smith 1892 Ranch Rd. Seven Valleys, Pa 17360 | Final distribution to claim 572 representing a payment of 3.02 % per court order. | 7100-000 | | $316.76 | $51,152.61 |
| 06/15/17 | 838 | Theresa L Williams 102 East 2Nd Street Grand Chain, Il 62941 | Final distribution to claim 573 representing a payment of 3.02 % per court order. | 7100-000 | | $102.15 | $51,050.46 |
| 06/15/17 | 839 | Marian Ramos 245 Illinois St. Dyer, In 46311 | Final distribution to claim 574 representing a payment of 3.02 % per court order. | 7100-000 | | $303.19 | $50,747.27 |
| 06/15/17 | 840 | Dawn M Scherwin 15008 W Abbey Ln Lockport, Il 60441 | Final distribution to claim 575 representing a payment of 3.02 % per court order. | 7100-000 | | $150.84 | $50,596.43 |
| 06/15/17 | 841 | Joshua T Williams 4141 River Rd Perry, Oh 44081 | Final distribution to claim 576 representing a payment of 3.02 % per court order. | 7100-000 | | $138.77 | $50,457.66 |
| 06/15/17 | 842 | James Potts 218 Hanstrom Hutto, Tx 78634 | Final distribution to claim 577 representing a payment of 3.02 % per court order. | 7100-000 | | $403.22 | $50,054.44 |
| 06/15/17 | 843 | Robert O Driggers 210 Cardinal Woods Way Easley, Sc 29642 | Final distribution to claim 578 representing a payment of 3.02 % per court order. | 7100-000 | | $21.45 | $50,032.99 |
| 06/15/17 | 844 | Denis Starr 1336 E LInwood Ave. Turlock, Ca 95380 | Final distribution to claim 579 representing a payment of 3.02 % per court order. | 7100-000 | | $211.17 | $49,821.82 |

Page Subtotals: $0.00 $2,229.88

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 845 | Hernan Peralta<br>40 Cook St<br>Tiverton, Ri 02878 | Final distribution to claim 580 representing a payment of 3.02 % per court order. | 7100-000 | | $184.63 | $49,637.19 |
| 06/15/17 | 846 | Jerry M Casas<br>2017 Timbergrove Circle<br>Dallas, Tx 75208 | Final distribution to claim 581 representing a payment of 3.02 % per court order. | 7100-000 | | $230.33 | $49,406.86 |
| 06/15/17 | 847 | Tammy S Churchill<br>421 W. Walnut Str.<br>Carson City, Mi 48811 | Final distribution to claim 583 representing a payment of 3.02 % per court order. | 7100-000 | | $271.51 | $49,135.35 |
| 06/15/17 | 848 | Demetris Tony<br>9862 Meadowdale Dr.<br>Baton Rouge, La 70811 | Final distribution to claim 584 representing a payment of 3.02 % per court order. | 7100-000 | | $114.64 | $49,020.71 |
| 06/15/17 | 849 | Floyd Murden<br>1309 W 26Th St<br>Norfolk, Va 23508 | Final distribution to claim 585 representing a payment of 3.02 % per court order. | 7100-000 | | $497.76 | $48,522.95 |
| 06/15/17 | 850 | Shelby Ripley<br>680 Lockesley Terrace<br>Charlottesville, Tx 22903 | Final distribution to claim 586 representing a payment of 3.02 % per court order. | 7100-000 | | $36.20 | $48,486.75 |
| 06/15/17 | 851 | Eric Bennett<br>779 Peachtree Rd<br>Rock Hill, Sc 29730 | Final distribution to claim 587 representing a payment of 3.02 % per court order. | 7100-000 | | $169.67 | $48,317.08 |
| 06/15/17 | 852 | Scott O Miley<br>530 Woodlawn Ave.<br>Calhoun, Ga 30701 | Final distribution to claim 588 representing a payment of 3.02 % per court order. | 7100-000 | | $182.51 | $48,134.57 |
| 06/15/17 | 853 | Janine Stowers<br>13543 Tackhouse Ct<br>Gainesville, Va 20155 | Final distribution to claim 589 representing a payment of 3.02 % per court order. | 7100-000 | | $30.17 | $48,104.40 |
| 06/15/17 | 854 | Jose D Silva<br>2862 S 7Th St<br>Milwaukee, Wi 53215 | Final distribution to claim 590 representing a payment of 3.02 % per court order. | 7100-000 | | $60.34 | $48,044.06 |
| 06/15/17 | 855 | Allison C Gilgore<br>415 Academy Ave<br>Providence, Ri 02908 | Final distribution to claim 592 representing a payment of 3.02 % per court order. | 7100-000 | | $122.42 | $47,921.64 |
| 06/15/17 | 856 | Leslie L Thomas<br>4420 Orange River Loop Rd<br>Ft. Myers, Fl 33905 | Final distribution to claim 593 representing a payment of 3.02 % per court order. | 7100-000 | | $447.06 | $47,474.58 |

Page Subtotals:                                    $0.00        $2,347.24

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 857 | Antony Greenman 13021 Dessau Rd Unit 428 Austin, Tx 78754 | Final distribution to claim 594 representing a payment of 3.02 % per court order. | 7100-000 | | $90.50 | $47,384.08 |
| 06/15/17 | 858 | Janis C Cepek 105 Connor Avenue Lockport, Il 60441 | Final distribution to claim 595 representing a payment of 3.02 % per court order. | 7100-000 | | $90.50 | $47,293.58 |
| 06/15/17 | 859 | Dean P Miller Sr. 350 Harbour Cove Dr Apt 236 Sparks, Nv 89434 | Final distribution to claim 596 representing a payment of 3.02 % per court order. | 7100-000 | | $813.74 | $46,479.84 |
| 06/15/17 | 860 | Michael Barrette 2181 south Brocksmith Rd Fort Pierce FL  34945 | Final distribution to claim 598 representing a payment of 3.02 % per court order. | 7100-000 | | $2,775.44 | $43,704.40 |
| 06/15/17 | 861 | Laura Schnur 992 Audubon Dr Toms River, Nj 08753 | Final distribution to claim 599 representing a payment of 3.02 % per court order. | 7100-000 | | $68.78 | $43,635.62 |
| 06/15/17 | 862 | Kinney Redding 615 Syreeta Ln Atlanta, Ga 30349 | Final distribution to claim 600 representing a payment of 3.02 % per court order. | 7100-000 | | $24.13 | $43,611.49 |
| 06/15/17 | 863 | Frank Fulmer 223 S Main St Elmer, Nj 08318 | Final distribution to claim 601 representing a payment of 3.02 % per court order. | 7100-000 | | $30.24 | $43,581.25 |
| 06/15/17 | 864 | Karen Shunk 2310 E. 116Th Ave. Thornton, Co 80233 | Final distribution to claim 602 representing a payment of 3.02 % per court order. | 7100-000 | | $152.39 | $43,428.86 |
| 06/15/17 | 865 | Darcie O"barsky 19 Old Tree Ct. Simpsonville, Sc 29681 | Final distribution to claim 603 representing a payment of 3.02 % per court order. | 7100-000 | | $265.48 | $43,163.38 |
| 06/15/17 | 866 | Michael Villanueva 414 Stockton Ave. Roselle, Nj 07203 | Final distribution to claim 605 representing a payment of 3.02 % per court order. | 7100-000 | | $150.84 | $43,012.54 |
| 06/15/17 | 867 | Adrian D Bell 167 Hickory Hollow Drive Dickson, Tn 37055 | Final distribution to claim 606 representing a payment of 3.02 % per court order. | 7100-000 | | $374.08 | $42,638.46 |

UST Form 101-7-TDR (10/1/2010) *(Page: 117)*

Page Subtotals:     $0.00     $4,836.12

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-10876 | Trustee Name: Richard B. Webber II, Trustee |
| Case Name: Credit Alliance Group, Inc. | Bank Name: BOK Financial |
| | Account Number/CD#: XXXXXX4163 |
| | Checking |
| Taxpayer ID No: XX-XXX9741 | Blanket Bond (per case limit): $37,079,582.00 |
| For Period Ending: 10/30/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 868 | Molly H Singletary<br>204 Oakpoint Court<br>Raleigh, Nc 27610 | Final distribution to claim 607 representing a payment of 3.02 % per court order. | 7100-000 | | $97.80 | $42,540.66 |
| 06/15/17 | 869 | Flordelina Caraang<br>9406 30Th Ave Sw<br>Seattle, Wa 98126 | Final distribution to claim 608 representing a payment of 3.02 % per court order. | 7100-000 | | $331.85 | $42,208.81 |
| 06/15/17 | 870 | Cynthia R Dyson<br>45215 Blue Water Lane Unit A<br>Piney Point, Md 20674 | Final distribution to claim 609 representing a payment of 3.02 % per court order. | 7100-000 | | $135.66 | $42,073.15 |
| 06/15/17 | 871 | Andy Creasey<br>240 Peach Lane<br>Decaturville, Tn 38329 | Final distribution to claim 610 representing a payment of 3.02 % per court order. | 7100-000 | | $72.07 | $42,001.08 |
| 06/15/17 | 872 | Tamela B Gilmore Baker<br>57Logan Drive<br>Elkins, Wv 26241 | Final distribution to claim 611 representing a payment of 3.02 % per court order. | 7100-000 | | $179.44 | $41,821.64 |
| 06/15/17 | 873 | Rosie Howard<br>10850 Jamacha Blvd<br>Apt F4<br>Spring Valley, Ca 91978 | Final distribution to claim 612 representing a payment of 3.02 % per court order. | 7100-000 | | $30.07 | $41,791.57 |
| 06/15/17 | 874 | David Macaluso<br>19245 Se 49Th Street<br>Issaquah, Wa 98027 | Final distribution to claim 613 representing a payment of 3.02 % per court order. | 7100-000 | | $304.21 | $41,487.36 |
| 06/15/17 | 875 | Lynn Fiala<br>915 Denise Ct.<br>Kaukauna, Wi 54130 | Final distribution to claim 614 representing a payment of 3.02 % per court order. | 7100-000 | | $262.46 | $41,224.90 |
| 06/15/17 | 876 | Virginia R Coleman<br>2003 Filbert Street<br>Oakland, Ca 94607 | Final distribution to claim 615 representing a payment of 3.02 % per court order. | 7100-000 | | $82.96 | $41,141.94 |
| 06/15/17 | 877 | Terria Conley<br>516 Frebis Ave.<br>Columbus, Oh 43206 | Final distribution to claim 616 representing a payment of 3.02 % per court order. | 7100-000 | | $189.15 | $40,952.79 |
| 06/15/17 | 878 | Bernard And Tami Folmar<br>424 Shirktown Rd<br>Narvon, Pa 17555 | Final distribution to claim 617 representing a payment of 3.02 % per court order. | 7100-000 | | $369.15 | $40,583.64 |
| 06/15/17 | 879 | Bhushan Dhuri<br>330 W 3Rd St<br>Apt 503B<br>Bridgeport, Pa 19405 | Final distribution to claim 618 representing a payment of 3.02 % per court order. | 7100-000 | | $102.61 | $40,481.03 |

Page Subtotals:                    $0.00          $2,157.43

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-10876 | Trustee Name: Richard B. Webber II, Trustee |
| Case Name: Credit Alliance Group, Inc. | Bank Name: BOK Financial |
| | Account Number/CD#: XXXXXX4163 |
| | Checking |
| Taxpayer ID No: XX-XXX9741 | Blanket Bond (per case limit): $37,079,582.00 |
| For Period Ending: 10/30/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 880 | Patricia Waller<br>215 N. 9Th St.<br>Newark, Nj 07107 | Final distribution to claim 619 representing a payment of 3.02 % per court order. | 7100-000 | | $75.42 | $40,405.61 |
| 06/15/17 | 881 | Denice Fernandez<br>3637 Palm Crossing Drive<br>Apt 201<br>Tampa, Fl 33613 | Final distribution to claim 620 representing a payment of 3.02 % per court order. | 7100-000 | | $369.25 | $40,036.36 |
| 06/15/17 | 882 | Haina Tomas<br>9406 30Th Ave Sw<br>Seattle, Wa 98126 | Final distribution to claim 621 representing a payment of 3.02 % per court order. | 7100-000 | | $181.01 | $39,855.35 |
| 06/15/17 | 883 | Kevin B Williams<br>1108 Georgene St<br>Dodgeville, Wi 53533 | Final distribution to claim 622 representing a payment of 3.02 % per court order. | 7100-000 | | $32.03 | $39,823.32 |
| 06/15/17 | 884 | Adam Ollendieck<br>611 3Rd St Sw<br>Cresco, Ia 52136 | Final distribution to claim 623 representing a payment of 3.02 % per court order. | 7100-000 | | $131.42 | $39,691.90 |
| 06/15/17 | 885 | Heather Kish<br>925 Thistle Place<br>Warren, Oh 44484 | Final distribution to claim 624 representing a payment of 3.02 % per court order. | 7100-000 | | $181.01 | $39,510.89 |
| 06/15/17 | 886 | Marilyn Rzutkiewicz<br>1711 West Bottsford Ave<br>Milwaukee, Wi 53221 | Final distribution to claim 625 representing a payment of 3.02 % per court order. | 7100-000 | | $230.97 | $39,279.92 |
| 06/15/17 | 887 | Kimberly M Duey<br>4298 Panorama Dr<br>La Mesa, Ca 91941 | Final distribution to claim 626 representing a payment of 3.02 % per court order. | 7100-000 | | $33.18 | $39,246.74 |
| 06/15/17 | 888 | Jennifer Bayle<br>153 Glacier Ln.<br>Princeton, Wv 24740 | Final distribution to claim 627 representing a payment of 3.02 % per court order. | 7100-000 | | $55.91 | $39,190.83 |
| 06/15/17 | 889 | Jerry And Linda Parker<br>187 Deale Rd<br>Tracys Landing, Md 20779 | Final distribution to claim 628 representing a payment of 3.02 % per court order. | 7100-000 | | $595.67 | $38,595.16 |
| 06/15/17 | 890 | Michele Pappas<br>3905 Mill Pond Street<br>High Point, Nc 27265 | Final distribution to claim 629 representing a payment of 3.02 % per court order. | 7100-000 | | $965.37 | $37,629.79 |
| 06/15/17 | 891 | John William Lisenby<br>1230 Sycamore St<br>Washington, Pa 15301 | Final distribution to claim 630 representing a payment of 3.02 % per court order. | 7100-000 | | $38.71 | $37,591.08 |

UST Form 101-7-TDR (10/1/2010) *(Page: 119)*

Page Subtotals:                                        $0.00        $2,889.95

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | Exhibit 9 |
|---|---|---|
| Case No: 13-10876 | Trustee Name: Richard B. Webber II, Trustee | |
| Case Name: Credit Alliance Group, Inc. | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX4163 | |
| | Checking | |
| Taxpayer ID No: XX-XXX9741 | Blanket Bond (per case limit): $37,079,582.00 | |
| For Period Ending: 10/30/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 892 | Lutz Urbszat<br>2836 Nw 29Th Str<br>Oakland Park, Fl 33311 | Final distribution to claim 631 representing a payment of 3.02 % per court order. | 7100-000 | | $361.58 | $37,229.50 |
| 06/15/17 | 893 | Brandon S And Maryanna Finlayson<br>960 East 900 North<br>Mapleton, Ut 84664 | Final distribution to claim 632 representing a payment of 3.02 % per court order. | 7100-000 | | $396.26 | $36,833.24 |
| 06/15/17 | 894 | Matt Quass<br>68 S. Huron Dr<br>Jamesville, Wi 53545 | Final distribution to claim 633 representing a payment of 3.02 % per court order. | 7100-000 | | $93.40 | $36,739.84 |
| 06/15/17 | 895 | Chris W Shears<br>5331 Wakefield Rd<br>Grand Blanc, Mi 48439 | Final distribution to claim 634 representing a payment of 3.02 % per court order. | 7100-000 | | $45.25 | $36,694.59 |
| 06/15/17 | 896 | Joseph Thomas<br>509 Rosewood Dr<br>Orangeburg, Sc 29115 | Final distribution to claim 635 representing a payment of 3.02 % per court order. | 7100-000 | | $20.74 | $36,673.85 |
| 06/15/17 | 897 | Wayne M Johnson<br>331 Arboretum Hwy<br>Bldg 3<br>Canton, Ma 02021 | Final distribution to claim 636 representing a payment of 3.02 % per court order. | 7100-000 | | $63.35 | $36,610.50 |
| 06/15/17 | 898 | Jennifer Dunn<br>2012 W Adair Dr<br>Knoxville, Tn 37918 | Final distribution to claim 637 representing a payment of 3.02 % per court order. | 7100-000 | | $161.68 | $36,448.82 |
| 06/15/17 | 899 | Lewis Miller<br>2080 175Th Rd<br>Wathena, Ks 66090 | Final distribution to claim 639 representing a payment of 3.02 % per court order. | 7100-000 | | $167.72 | $36,281.10 |
| 06/15/17 | 900 | Patricia A Thomas<br>417 Opal St<br>Saginaw, Tx 76179 | Final distribution to claim 641 representing a payment of 3.02 % per court order. | 7100-000 | | $45.25 | $36,235.85 |
| 06/15/17 | 901 | Julie Fairburn<br>301 Parkway Ct Box 463<br>Gridley, Il 61744 | Final distribution to claim 642 representing a payment of 3.02 % per court order. | 7100-000 | | $308.59 | $35,927.26 |
| 06/15/17 | 902 | Candy S Humphreys<br>1705 Tiffany Ct<br>Va Beach, Va 23456 | Final distribution to claim 645 representing a payment of 3.02 % per court order. | 7100-000 | | $237.78 | $35,689.48 |
| 06/15/17 | 903 | Patricia A Serrano<br>8801 Nw 85Th Street<br>Oklahoma City, Ok 73132 | Final distribution to claim 646 representing a payment of 3.02 % per court order. | 7100-000 | | $56.88 | $35,632.60 |

Page Subtotals: $0.00 $1,958.48

Page: 59

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 904 | Marsha K Widell 17330 Riverside Pl Bothell, Wa 98011 | Final distribution to claim 647 representing a payment of 3.02 % per court order. | 7100-000 | | $447.99 | $35,184.61 |
| 06/15/17 | 905 | Marsha Speight Stutts 1579 Wide Glide Ct Rock Hill, Sc 29730 | Final distribution to claim 648 representing a payment of 3.02 % per court order. | 7100-000 | | $380.11 | $34,804.50 |
| 06/15/17 | 906 | Theodore Krueger 1001 Colorado St. Smithville, Tx 78957 | Final distribution to claim 649 representing a payment of 3.02 % per court order. | 7100-000 | | $89.93 | $34,714.57 |
| 06/15/17 | 907 | Benjamin Robinson 3616 Richmond Ave Unit 11003 Houston, Tx 77046 | Final distribution to claim 650 representing a payment of 3.02 % per court order. | 7100-000 | | $75.42 | $34,639.15 |
| 06/15/17 | 908 | Irene Foster 124 Main St Apt A Po Box 233 Baltic, Ct 06330 | Final distribution to claim 652 representing a payment of 3.02 % per court order. | 7100-000 | | $31.68 | $34,607.47 |
| 06/15/17 | 909 | Ryon Frank Kosino 14 Gloucester Ct Reisterstown, Md 21136 | Final distribution to claim 653 representing a payment of 3.02 % per court order. | 7100-000 | | $45.25 | $34,562.22 |
| 06/15/17 | 910 | Howard A West 6453 Wandering Ln Pfafftown, Nc 27040 | Final distribution to claim 654 representing a payment of 3.02 % per court order. | 7100-000 | | $184.02 | $34,378.20 |
| 06/15/17 | 911 | Joe And Tonya Tidwell 2337 Twin Lakes Cir Jackson, Ms 39211 | Final distribution to claim 656 representing a payment of 3.02 % per court order. | 7100-000 | | $784.36 | $33,593.84 |
| 06/15/17 | 912 | Joseph Duncan 16 Tilton Street Danville, Oh 43014 | Final distribution to claim 657 representing a payment of 3.02 % per court order. | 7100-000 | | $452.52 | $33,141.32 |
| 06/15/17 | 913 | Carolyn C Brown 3257 Old Pond Road Johns Island, Sc 29455 | Final distribution to claim 658 representing a payment of 3.02 % per court order. | 7100-000 | | $165.99 | $32,975.33 |
| 06/15/17 | 914 | Troy L Griggs 700 N. Peach Street Ore City, Tx 75683 | Final distribution to claim 659 representing a payment of 3.02 % per court order. | 7100-000 | | $197.19 | $32,778.14 |
| 06/15/17 | 915 | Martha Burkett 1797 Link Road New Johnsonville, Tn 37134 | Final distribution to claim 660 representing a payment of 3.02 % per court order. | 7100-000 | | $754.20 | $32,023.94 |

Page Subtotals:                                                $0.00        $3,608.66

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 916 | Eddie Walker<br>11010 Caloden St<br>Oakland, Ca 94605 | Final distribution to claim 661 representing a payment of 3.02 % per court order. | 7100-000 | | $12.07 | $32,011.87 |
| 06/15/17 | 917 | Susan E Rodriguez<br>107 Mariposa Avenue<br>Watsonville, Ca 95076 | Final distribution to claim 662 representing a payment of 3.02 % per court order. | 7100-000 | | $79.04 | $31,932.83 |
| 06/15/17 | 918 | Joseph M And Susanna J Evans<br>31 Central Ave<br>W Alexandria, Oh 45381 | Final distribution to claim 663 representing a payment of 3.02 % per court order. | 7100-000 | | $74.18 | $31,858.65 |
| 06/15/17 | 919 | John Deli<br>155 Pershing Ave, Apt. 1A<br>Carteret, NJ 07008 | Final distribution to claim 665 representing a payment of 3.02 % per court order. | 7100-000 | | $101.36 | $31,757.29 |
| 06/15/17 | 920 | Frank A Fulmer<br>223 S Main St<br>St Elmer, Nj 08318 | Final distribution to claim 666 representing a payment of 3.02 % per court order. | 7100-000 | | $30.24 | $31,727.05 |
| 06/15/17 | 921 | Michelle M Ziolkowski<br>2003 S Lincoln St<br>Bay City, Mi 49708 | Final distribution to claim 667 representing a payment of 3.02 % per court order. | 7100-000 | | $392.22 | $31,334.83 |
| 06/15/17 | 922 | Stacey Leverette<br>578 Turtle Lane<br>Brandon, Ms 39047 | Final distribution to claim 668 representing a payment of 3.02 % per court order. | 7100-000 | | $301.68 | $31,033.15 |
| 06/15/17 | 923 | Lori L Bomkamp<br>355 Gregorian Dr.<br>Fairfield, Oh 45014 | Final distribution to claim 669 representing a payment of 3.02 % per court order. | 7100-000 | | $27.15 | $31,006.00 |
| 06/15/17 | 924 | Jason Lowman<br>2924 5 Mile Rd<br>Racine, Wi 53402 | Final distribution to claim 670 representing a payment of 3.02 % per court order. | 7100-000 | | $75.42 | $30,930.58 |
| 06/15/17 | 925 | Nick Taylor<br>563 S Hill St<br>Buford, Ga 30518 | Final distribution to claim 671 representing a payment of 3.02 % per court order. | 7100-000 | | $36.20 | $30,894.38 |
| 06/15/17 | 926 | Suzanne Wesley<br>9582 Westgate Circle<br>Pensacola, Fl 32507 | Final distribution to claim 672 representing a payment of 3.02 % per court order. | 7100-000 | | $36.20 | $30,858.18 |
| 06/15/17 | 927 | Maria Bran<br>3090 16Th St<br>Apt 40<br>San Francisco, Ca 94110 | Final distribution to claim 673 representing a payment of 3.02 % per court order. | 7100-000 | | $196.09 | $30,662.09 |

Page Subtotals:                          $0.00          $1,361.85

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 928 | James Walker<br>596 Milby Rattliff Rd<br>Summersville, Ky 42782 | Final distribution to claim 674 representing a payment of 3.02 % per court order. | 7100-000 | | $110.05 | $30,552.04 |
| 06/15/17 | 929 | Lori L Hudson<br>2662 Nicolson Cir<br>Woodland, Ca 95776 | Final distribution to claim 675 representing a payment of 3.02 % per court order. | 7100-000 | | $1,004.99 | $29,547.05 |
| 06/15/17 | 930 | Donnie Hibbard<br>7148 State Route 69 N<br>Hartford, Ky 42347 | Final distribution to claim 676 representing a payment of 3.02 % per court order. | 7100-000 | | $543.02 | $29,004.03 |
| 06/15/17 | 931 | Jake Johnson<br>P.O. Box 8038<br>Fayetteville, Ar 72703 | Final distribution to claim 677 representing a payment of 3.02 % per court order. | 7100-000 | | $32.16 | $28,971.87 |
| 06/15/17 | 932 | Heather Royall Dalton<br>3181 Eskesen Circle<br>Salt Lake City, Ut 84120 | Final distribution to claim 679 representing a payment of 3.02 % per court order. | 7100-000 | | $44.64 | $28,927.23 |
| 06/15/17 | 933 | Matthew Ash<br>1343 N Pleasantview Dr<br>Wichita, Ks 67219 | Final distribution to claim 680 representing a payment of 3.02 % per court order. | 7100-000 | | $205.99 | $28,721.24 |
| 06/15/17 | 934 | Jay Ryland Johnson<br>1415 Hollywood Ave<br>Dallas, Tx 75208 | Final distribution to claim 681 representing a payment of 3.02 % per court order. | 7100-000 | | $120.67 | $28,600.57 |
| 06/15/17 | 935 | Mark Hanna<br>751 Mahoning St<br>Apt 6<br>Milton, Pa 17847 | Final distribution to claim 683 representing a payment of 3.02 % per court order. | 7100-000 | | $64.20 | $28,536.37 |
| 06/15/17 | 936 | Joetta Jackson<br>4241 75Th Dr<br>Live Oak, Fl 32060 | Final distribution to claim 684 representing a payment of 3.02 % per court order. | 7100-000 | | $99.55 | $28,436.82 |
| 06/15/17 | 937 | Linda R Ulm<br>E8486 County Road Ss<br>Viroqua, Wi 54665 | Final distribution to claim 685 representing a payment of 3.02 % per court order. | 7100-000 | | $139.22 | $28,297.60 |
| 06/15/17 | 938 | Anthony Tucker<br>92-671 Makakilo Dr Unit 23<br>Kapolei, Hi 96707 | Final distribution to claim 686 representing a payment of 3.02 % per court order. | 7100-000 | | $1,711.75 | $26,585.85 |
| 06/15/17 | 939 | Scott A Cychosz<br>4130 S. 104th St.<br>Greenfield, WI 53228 | Final distribution to claim 687 representing a payment of 3.02 % per court order. | 7100-000 | | $197.99 | $26,387.86 |

Page Subtotals: $0.00   $4,274.23

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking
Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 940 | Melissa Amero<br>19 Holly Street<br>Gloucester, Ma 01930 | Final distribution to claim 688 representing a payment of 3.02 % per court order. | 7100-000 | | $253.50 | $26,134.36 |
| 06/15/17 | 941 | Debra Griffith<br>1981 Hightop Rd<br>Corbin, Ky 40701 | Final distribution to claim 689 representing a payment of 3.02 % per court order. | 7100-000 | | $154.24 | $25,980.12 |
| 06/15/17 | 942 | Phyllis M Spencer<br>4627 Blanche Rd Unit 144<br>Sumter, Sc 29154 | Final distribution to claim 690 representing a payment of 3.02 % per court order. | 7100-000 | | $51.04 | $25,929.08 |
| 06/15/17 | 943 | Benjamin E Nickel<br>N169 State Road 55<br>Kaukauna, Wi 54130 | Final distribution to claim 691 representing a payment of 3.02 % per court order. | 7100-000 | | $183.06 | $25,746.02 |
| 06/15/17 | 944 | Joan M Caballero<br>19 Bambi Lane<br>Jackson, Nj 08527 | Final distribution to claim 692 representing a payment of 3.02 % per court order. | 7100-000 | | $34.57 | $25,711.45 |
| 06/15/17 | 945 | Max E Coleman<br>717 Cedar Ave<br>Wasco, Ca 93280 | Final distribution to claim 694 representing a payment of 3.02 % per court order. | 7100-000 | | $323.65 | $25,387.80 |
| 06/15/17 | 946 | Peter S Vasquez<br>12492 Curry Dr.<br>Spring Hill, Fl 34609 | Final distribution to claim 696 representing a payment of 3.02 % per court order. | 7100-000 | | $69.02 | $25,318.78 |
| 06/15/17 | 947 | Donald Metz Jr<br>11 Upper Grassy Hill Rd<br>Southbury, Ct 06488 | Final distribution to claim 697 representing a payment of 3.02 % per court order. | 7100-000 | | $306.57 | $25,012.21 |
| 06/15/17 | 948 | Thomas W Brittain<br>144 1-2 J St<br>Brawley, Ca 92227 | Final distribution to claim 699 representing a payment of 3.02 % per court order. | 7100-000 | | $15.08 | $24,997.13 |
| 06/15/17 | 949 | Johanna Lopez<br>2851 Tigertail Drive<br>Los Alamitos, Ca 90720 | Final distribution to claim 700 representing a payment of 3.02 % per court order. | 7100-000 | | $60.34 | $24,936.79 |
| 06/15/17 | 950 | Mary Lessner<br>1105 E Main St<br>Staunton, Il 62088 | Final distribution to claim 701 representing a payment of 3.02 % per court order. | 7100-000 | | $6.34 | $24,930.45 |
| 06/15/17 | 951 | Frank S Pellegrino<br>72 Wild Birch Farms<br>Cortlandt Manor, Ny 10701 | Final distribution to claim 702 representing a payment of 3.02 % per court order. | 7100-000 | | $384.64 | $24,545.81 |

Page Subtotals: $0.00 $1,842.05

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 952 | Joyce E Spady<br>112 Haslach Ave<br>Hamilton, Nj 08629 | Final distribution to claim 703 representing a payment of 3.02 % per court order. | 7100-000 | | $404.40 | $24,141.41 |
| 06/15/17 | 953 | Joan Ann Macy<br>41 Coneflower Court<br>Chapel Hill, Nc 27517 | Final distribution to claim 705 representing a payment of 3.02 % per court order. | 7100-000 | | $293.23 | $23,848.18 |
| 06/15/17 | 954 | Bernice Bell<br>3730 Colonial Cove<br>Hope Mills, Nc 28348 | Final distribution to claim 706 representing a payment of 3.02 % per court order. | 7100-000 | | $102.57 | $23,745.61 |
| 06/15/17 | 955 | Ruth Leon<br>18 New Jersey Ave<br>Carteret, Nj 07008 | Final distribution to claim 707 representing a payment of 3.02 % per court order. | 7100-000 | | $96.54 | $23,649.07 |
| 06/15/17 | 956 | Janice Marie Hill<br>106 Bell Street Unit 307<br>Seattle, Wa 98121 | Final distribution to claim 708 representing a payment of 3.02 % per court order. | 7100-000 | | $7.78 | $23,641.29 |
| 06/15/17 | 957 | Archie Reeves<br>21 Holdener Dr.<br>Belleville, Il 62223 | Final distribution to claim 709 representing a payment of 3.02 % per court order. | 7100-000 | | $217.21 | $23,424.08 |
| 06/15/17 | 958 | Racheal Buckner<br>10631 Andalusian Ave Sw<br>Alberque, Nm 87121 | Final distribution to claim 710 representing a payment of 3.02 % per court order. | 7100-000 | | $271.06 | $23,153.02 |
| 06/15/17 | 959 | Peter Mathus<br>85 Pehle Ave<br>Saddle Brook, Nj 07663 | Final distribution to claim 711 representing a payment of 3.02 % per court order. | 7100-000 | | $100.08 | $23,052.94 |
| 06/15/17 | 960 | Julie Lewis<br>5347 Babcock Rd.<br>Naples, Ny 14512 | Final distribution to claim 712 representing a payment of 3.02 % per court order. | 7100-000 | | $289.36 | $22,763.58 |
| 06/15/17 | 961 | Elmo Stiggers<br>128 S. Nachita Dr.<br>Dallas, Tx 75217 | Final distribution to claim 713 representing a payment of 3.02 % per court order. | 7100-000 | | $46.19 | $22,717.39 |
| 06/15/17 | 962 | James C Nalley<br>408 Foreat Ridge Dr<br>Frankfort, Ky 40601 | Final distribution to claim 714 representing a payment of 3.02 % per court order. | 7100-000 | | $60.34 | $22,657.05 |
| 06/15/17 | 963 | Eleanor Cuenca<br>Po Box 40094<br>Reno, Nv 89504 | Final distribution to claim 715 representing a payment of 3.02 % per court order. | 7100-000 | | $90.56 | $22,566.49 |

Page Subtotals:                              $0.00          $1,979.32

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 964 | Shawn Pickett 1226 N Spring Ave Sioux Falls, Sd 57104 | Final distribution to claim 716 representing a payment of 3.02 % per court order. | 7100-000 | | $36.20 | $22,530.29 |
| 06/15/17 | 965 | Jason R Sanasac 1411 S Apple Ave Marshfield, Wi 54449 | Final distribution to claim 717 representing a payment of 3.02 % per court order. | 7100-000 | | $130.26 | $22,400.03 |
| 06/15/17 | 966 | Cynthia Bledsoe P.O Box 352 Linwood, Nc 27299 | Final distribution to claim 718 representing a payment of 3.02 % per court order. | 7100-000 | | $211.28 | $22,188.75 |
| 06/15/17 | 967 | Jd Hurt 1797 Link Road New Johnsonville, Tn 37134 | Final distribution to claim 720 representing a payment of 3.02 % per court order. | 7100-000 | | $241.34 | $21,947.41 |
| 06/15/17 | 968 | Shelley Collins 13173 Calle De Las Rosas San Diego, Ca 92129 | Final distribution to claim 721 representing a payment of 3.02 % per court order. | 7100-000 | | $48.27 | $21,899.14 |
| 06/15/17 | 969 | Billy L Sublett 230 Wild Iris Lane Clarkesville, Ga 30523 | Final distribution to claim 723 representing a payment of 3.02 % per court order. | 7100-000 | | $184.57 | $21,714.57 |
| 06/15/17 | 970 | Clerk, U.S. Bankruptcy Court 400 W. Washington Street Suite 5100 Orlando, FL 32801 | Remit to Court | 7100-001 | | $2.41 | $21,712.16 |
| 06/15/17 | 971 | Gisela Dittman 210 Oak Brunsville, Ia 51008 | Final distribution to claim 726 representing a payment of 3.02 % per court order. | 7100-000 | | $18.10 | $21,694.06 |
| 06/15/17 | 972 | Zabeth Shepard 111 Quail Run Ct Greenwood, Sc 29646 | Final distribution to claim 727 representing a payment of 3.02 % per court order. | 7100-000 | | $40.88 | $21,653.18 |
| 06/15/17 | 973 | Julia Messer 515 Adam St Apt C Fayetteville, Nc 28301 | Final distribution to claim 728 representing a payment of 3.02 % per court order. | 7100-000 | | $135.57 | $21,517.61 |
| 06/15/17 | 974 | Gloria Love 841 Cr 348 Tiplersville, Ms 38674 | Final distribution to claim 729 representing a payment of 3.02 % per court order. | 7100-000 | | $12.07 | $21,505.54 |
| 06/15/17 | 975 | Keith Kuhlman 2592 Hwy 31 Oto, Ia 51044 | Final distribution to claim 730 representing a payment of 3.02 % per court order. | 7100-000 | | $86.21 | $21,419.33 |

Page Subtotals:                    $0.00        $1,147.16

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 976 | Ashley Inthash 4219 Chestnut Hill Dr San Antonio, Tx 78218 | Final distribution to claim 731 representing a payment of 3.02 % per court order. | 7100-000 | | $407.27 | $21,012.06 |
| 06/15/17 | 977 | Valerie M Morrison 1708 Country Terrace Lane Apopka, Fl 32703 | Final distribution to claim 732 representing a payment of 3.02 % per court order. | 7100-000 | | $194.58 | $20,817.48 |
| 06/15/17 | 978 | Ivan And Doreen Rodriguez 11 Rudmar Road Oak Ridge, Nj 07438 | Final distribution to claim 733 representing a payment of 3.02 % per court order. | 7100-000 | | $152.08 | $20,665.40 |
| 06/15/17 | 979 | Robert D Zember 211 A Berkley Rd Paulsboro, Nj 08066 | Final distribution to claim 734 representing a payment of 3.02 % per court order. | 7100-000 | | $84.47 | $20,580.93 |
| 06/15/17 | 980 | Sarah Yao 7777 S. Jones Blvd Unit 1167 Las Vegas, Nv 89139 | Final distribution to claim 735 representing a payment of 3.02 % per court order. | 7100-000 | | $61.13 | $20,519.80 |
| 06/15/17 | 981 | Paul And Noreen Hennessy 601 Lincoln Ave Pompton Lakes, Nj 07442 | Final distribution to claim 737 representing a payment of 3.02 % per court order. | 7100-000 | | $430.51 | $20,089.29 |
| 06/15/17 | 982 | Angela K And Thomas E Lewis 369 Fox Addition Rd Hinton, Wv 25951 | Final distribution to claim 739 representing a payment of 3.02 % per court order. | 7100-000 | | $325.84 | $19,763.45 |
| 06/15/17 | 983 | Ann D Patmon Po Box 221518 Louisville, Ky 40252 | Final distribution to claim 741 representing a payment of 3.02 % per court order. | 7100-000 | | $666.66 | $19,096.79 |
| 06/15/17 | 984 | Ashley Lindner 922 N. Wacouta Ave. Prairie Du Chien, Wi 53821 | Final distribution to claim 743 representing a payment of 3.02 % per court order. | 7100-000 | | $30.17 | $19,066.62 |
| 06/15/17 | 985 | Anne And Joan Swisher 204 W. Green St. Watertown, Wi 53098 | Final distribution to claim 744 representing a payment of 3.02 % per court order. | 7100-000 | | $215.82 | $18,850.80 |
| 06/15/17 | 986 | William J Kosin 5309 Silverbrook Dr Mcleansville, Nc 27301 | Final distribution to claim 745 representing a payment of 3.02 % per court order. | 7100-000 | | $255.06 | $18,595.74 |
| 06/15/17 | 987 | Vicky Bell 519 N. 26Th St. New Castle, In 47362 | Final distribution to claim 746 representing a payment of 3.02 % per court order. | 7100-000 | | $413.30 | $18,182.44 |

Page Subtotals:                    $0.00          $3,236.89

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 988 | Shawn Gruben<br>134 N Porter-Post Office Box 152<br>Eckley, Co 80727 | Final distribution to claim 747 representing a payment of 3.02 % per court order. | 7100-000 | | $48.70 | $18,133.74 |
| 06/15/17 | 989 | Carol Daskus<br>49 Pancake Hollow Dr<br>Wayne, Nj 07470 | Final distribution to claim 748 representing a payment of 3.02 % per court order. | 7100-000 | | $90.50 | $18,043.24 |
| 06/15/17 | 990 | Shauna Burnett<br>46 Woodrow St<br>Murray, Ut 84107 | Final distribution to claim 749 representing a payment of 3.02 % per court order. | 7100-000 | | $150.84 | $17,892.40 |
| 06/15/17 | 991 | Gary Boldig<br>9360 Evergreen Rd.<br>Elderon, Wi 54429 | Final distribution to claim 750 representing a payment of 3.02 % per court order. | 7100-000 | | $90.50 | $17,801.90 |
| 06/15/17 | 992 | Anthony Lazar<br>17 Longbow Dr.<br>Sewell, Nj 08080 | Final distribution to claim 751 representing a payment of 3.02 % per court order. | 7100-000 | | $13.58 | $17,788.32 |
| 06/15/17 | 993 | Karen Campbell<br>1332 Old County Farm Rd.<br>Dallas, Ga 30132 | Final distribution to claim 752 representing a payment of 3.02 % per court order. | 7100-000 | | $230.48 | $17,557.84 |
| 06/15/17 | 994 | Jennifer Higgins Janssen<br>1614 Broadway School Road<br>Belton, Sc 29627 | Final distribution to claim 755 representing a payment of 3.02 % per court order. | 7100-000 | | $144.81 | $17,413.03 |
| 06/15/17 | 995 | Earnestine Hurd<br>1404 Gladney Dr.<br>Bastrop, La 71220 | Final distribution to claim 756 representing a payment of 3.02 % per court order. | 7100-000 | | $37.33 | $17,375.70 |
| 06/15/17 | 996 | Paula Berger<br>55 Pheasant Gln<br>Collinsville, Il 62234 | Final distribution to claim 757 representing a payment of 3.02 % per court order. | 7100-000 | | $101.36 | $17,274.34 |
| 06/15/17 | 997 | Bridget Schmidt<br>2526 79Th Ave<br>Osceola, Wi 54020 | Final distribution to claim 758 representing a payment of 3.02 % per court order. | 7100-000 | | $279.77 | $16,994.57 |
| 06/15/17 | 998 | Frances And Henry Retherford<br>2898 Fernwood Drive<br>North Charleston, Sc 29406 | Final distribution to claim 759 representing a payment of 3.02 % per court order. | 7100-000 | | $512.85 | $16,481.72 |
| 06/15/17 | 999 | Cecil P And Tamela Ricks<br>3208 East Druid Circle<br>Meridian, Ms 39307 | Final distribution to claim 760 representing a payment of 3.02 % per court order. | 7100-000 | | $105.59 | $16,376.13 |

Page Subtotals: $0.00  $1,806.31

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking

Exhibit 9

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 1000 | Melissa Cardillo Hiscock 2209 Fisher Place Knoxville, Tn 37920 | Final distribution to claim 761 representing a payment of 3.02 % per court order. | 7100-000 | | $122.24 | $16,253.89 |
| 06/15/17 | 1001 | Ruth Myers 724 Asbury St. Greenville, Il 62246 | Final distribution to claim 762 representing a payment of 3.02 % per court order. | 7100-000 | | $122.12 | $16,131.77 |
| 06/15/17 | 1002 | Lee Ann Hauss 230 Tranquil Lake Dr China Grove, Nc 28023 | Final distribution to claim 763 representing a payment of 3.02 % per court order. | 7100-000 | | $120.67 | $16,011.10 |
| 06/15/17 | 1003 | James R Packer 215 Creekside Dr Murphy, Nc 28906 | Final distribution to claim 764 representing a payment of 3.02 % per court order. | 7100-000 | | $131.77 | $15,879.33 |
| 06/15/17 | 1004 | James Cartledge 5316 S Anthony Ave Sioux Falls, Sd 57106 | Final distribution to claim 766 representing a payment of 3.02 % per court order. | 7100-000 | | $89.00 | $15,790.33 |
| 06/15/17 | 1005 | Maribel Rosas 83528 Ave 44 Indio, Ca 92203 | Final distribution to claim 767 representing a payment of 3.02 % per court order. | 7100-000 | | $156.87 | $15,633.46 |
| 06/15/17 | 1006 | Connie M Bergeson 450 Feather Ln Leland, IL 60531 | Final distribution to claim 768 representing a payment of 3.02 % per court order. | 7100-000 | | $72.40 | $15,561.06 |
| 06/15/17 | 1007 | Deanna Griffin 405 S 10Th Quincy, Il 62301 | Final distribution to claim 770 representing a payment of 3.02 % per court order. | 7100-000 | | $135.76 | $15,425.30 |
| 06/15/17 | 1008 | Blossom Christian 32345 Utica Street Hayward, Ca 94544 | Final distribution to claim 771 representing a payment of 3.02 % per court order. | 7100-000 | | $181.25 | $15,244.05 |
| 06/15/17 | 1009 | Herman Reyes And Elizabeth Ardizzone 128 Harriot St. Woodbridge, Nj 07095 | Final distribution to claim 772 representing a payment of 3.02 % per court order. | 7100-000 | | $317.17 | $14,926.88 |
| 06/15/17 | 1010 | Liberty Taylor 209 Park Lake Ln Norcross, Ga 30092 | Final distribution to claim 773 representing a payment of 3.02 % per court order. | 7100-000 | | $28.63 | $14,898.25 |
| 06/15/17 | 1011 | Wayne L Hoffman 1251 South Eleventh St Canon City, Co 81212 | Final distribution to claim 774 representing a payment of 3.02 % per court order. | 7100-000 | | $564.86 | $14,333.39 |

Page Subtotals:                    $0.00                    $2,042.74

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 1012 | Jeff And Laura Cincoski<br>120 Calle Amistad Unit 8305<br>San Clemente, Ca 92673 | Final distribution to claim 775 representing a payment of 3.02 % per court order. | 7100-000 | | $280.12 | $14,053.27 |
| 06/15/17 | 1013 | Jill Albright<br>8900 S Wood Creek Dr<br>Apt 105<br>Oak Creek, Wi 53154 | Final distribution to claim 777 representing a payment of 3.02 % per court order. | 7100-000 | | $301.68 | $13,751.59 |
| 06/15/17 | 1014 | Cornelius Bailey Jr And Kateri N Bailey<br>1450 Prestbury Rd Nw<br>Concord, Nc 28027 | Final distribution to claim 779 representing a payment of 3.02 % per court order. | 7100-000 | | $285.37 | $13,466.22 |
| 06/15/17 | 1015 | Victoria A. Johnson<br>N536 Evergreen Road<br>Antigo, WI 54409 | Final distribution to claim 781 representing a payment of 3.02 % per court order. | 7100-000 | | $90.50 | $13,375.72 |
| 06/15/17 | 1016 | Diana Cieslak<br>3633 Falling Acorn Cir<br>Lake Mary, Fl 32746 | Final distribution to claim 782 representing a payment of 3.02 % per court order. | 7100-000 | | $92.69 | $13,283.03 |
| 06/15/17 | 1017 | Laura A Hayes<br>344 Landis Ave<br>Bridgeton, Nj 08302 | Final distribution to claim 783 representing a payment of 3.02 % per court order. | 7100-000 | | $75.42 | $13,207.61 |
| 06/15/17 | 1018 | Shannon White<br>6 South Main St Apt 1<br>Po Box 117<br>East Prospect, Pa 17317 | Final distribution to claim 784 representing a payment of 3.02 % per court order. | 7100-000 | | $134.83 | $13,072.78 |
| 06/15/17 | 1019 | Isela Figueroa<br>26958 Plainfield St<br>Esparto, Ca 95627 | Final distribution to claim 785 representing a payment of 3.02 % per court order. | 7100-000 | | $54.03 | $13,018.75 |
| 06/15/17 | 1020 | Gary And Sheila Kellogg<br>101 White Mountain Dr<br>Rock Springs, Wy 82901 | Final distribution to claim 786 representing a payment of 3.02 % per court order. | 7100-000 | | $70.23 | $12,948.52 |
| 06/15/17 | 1021 | Ginger A Eggers<br>47 Redwood Dr<br>Phenix City, Al 36869 | Final distribution to claim 787 representing a payment of 3.02 % per court order. | 7100-000 | | $220.50 | $12,728.02 |
| 06/15/17 | 1022 | Michele Friszell-Wells<br>3032 Caminito Arenoso<br>San Diego, Ca 92117 | Final distribution to claim 788 representing a payment of 3.02 % per court order. | 7100-000 | | $670.12 | $12,057.90 |
| 06/15/17 | 1023 | Sammy Lovett Jr<br>72 Nutt Road<br>Morton, Ms 39117 | Final distribution to claim 789 representing a payment of 3.02 % per court order. | 7100-000 | | $708.94 | $11,348.96 |

Page Subtotals:                    $0.00          $2,984.43

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking
Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 1024 | Maria Filipe - Emma<br>533 Raritan Rd<br>Linden, Nj 07036 | Final distribution to claim 790 representing a payment of 3.02 % per court order. | 7100-000 | | $76.05 | $11,272.91 |
| 06/15/17 | 1025 | Lori Joachim<br>2722 Ontario Rd<br>Green Bay, Wi 54311 | Final distribution to claim 791 representing a payment of 3.02 % per court order. | 7100-000 | | $73.99 | $11,198.92 |
| 06/15/17 | 1026 | Lori A Gober<br>378 Tupelo Ct<br>Allentown, Pa 18067 | Final distribution to claim 793 representing a payment of 3.02 % per court order. | 7100-000 | | $113.32 | $11,085.60 |
| 06/15/17 | 1027 | Theresa Pociask<br>6432 Maplewood Dr<br>Falls Church, Va 22041 | Final distribution to claim 795 representing a payment of 3.02 % per court order. | 7100-000 | | $300.35 | $10,785.25 |
| 06/15/17 | 1028 | Sherry Crocifisso<br>6550 W Gonnison<br>Harwood Heights, Il 60706 | Final distribution to claim 798 representing a payment of 3.02 % per court order. | 7100-000 | | $62.22 | $10,723.03 |
| 06/15/17 | 1029 | Steed Rollins Jr<br>2915 Buckingham Rd<br>Durham, Nc 27707 | Final distribution to claim 799 representing a payment of 3.02 % per court order. | 7100-000 | | $1,612.53 | $9,110.50 |
| 06/15/17 | 1030 | Janna Lee Manning<br>4263 So 2200 West<br>Taylorsville, Ut 84119 | Final distribution to claim 801 representing a payment of 3.02 % per court order. | 7100-000 | | $132.74 | $8,977.76 |
| 06/15/17 | 1031 | Walter L Cosey<br>1616 Genie Fairway<br>Greenville, Ms 38701 | Final distribution to claim 802 representing a payment of 3.02 % per court order. | 7100-000 | | $75.43 | $8,902.33 |
| 06/15/17 | 1032 | Patricia Costner<br>4273 Plateau Rd<br>Newton, Nc 28658 | Final distribution to claim 803 representing a payment of 3.02 % per court order. | 7100-000 | | $68.76 | $8,833.57 |
| 06/15/17 | 1033 | Andrew Cheren<br>6910 Orchard Ave<br>Parma, Oh 44129 | Final distribution to claim 804 representing a payment of 3.02 % per court order. | 7100-000 | | $33.71 | $8,799.86 |
| 06/15/17 | 1034 | Scherrie Thompson<br>Po Box 471<br>Chandler, Az 85244 | Final distribution to claim 805 representing a payment of 3.02 % per court order. | 7100-000 | | $60.34 | $8,739.52 |
| 07/17/17 | 427 | Pamela Simonton<br>90 Pool St<br>Apt 1<br>Biddeford, Me 04005 | Final distribution to claim 113 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($58.83) | $8,798.35 |

Page Subtotals: $0.00   $2,550.61

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking

Exhibit 9

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/17/17 | 1010 | Liberty Taylor 209 Park Lake Ln Norcross, Ga 30092 | Final distribution to claim 773 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($28.63) | $8,826.98 |
| 07/17/17 | 992 | Anthony Lazar 17 Longbow Dr. Sewell, Nj 08080 | Final distribution to claim 751 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($13.58) | $8,840.56 |
| 07/17/17 | 490 | Liem Le 12460 Crabapple Rd Alpharetta, Ga 30004 | Final distribution to claim 181 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($120.67) | $8,961.23 |
| 07/17/17 | 473 | Dani Michaeli 1801 N Flagler Dr Number 831 West Palm Beach, Fl 33407 | Final distribution to claim 162 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($54.30) | $9,015.53 |
| 07/17/17 | 718 | Lynne T Ferrell 95 Hardwood Drive Franklinton, Nc 27525 | Final distribution to claim 427 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($603.36) | $9,618.89 |
| 07/17/17 | 870 | Cynthia R Dyson 45215 Blue Water Lane Unit A Piney Point, Md 20674 | Final distribution to claim 609 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($135.66) | $9,754.55 |
| 07/17/17 | 581 | Kuwako Arai 808 Sklyline Dr. Barrington, Il 60010 | Final distribution to claim 278 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($75.42) | $9,829.97 |
| 07/17/17 | 452 | Betty W. Hodges Post Office Box 575 128 Loadholt Street Brunson, Sc 29911 | Final distribution to claim 140 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($129.03) | $9,959.00 |
| 07/17/17 | 590 | Helen Peppas 2904 Se 11Th Ave Cape Coral, Fl 33904 | Final distribution to claim 287 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($211.17) | $10,170.17 |

Page Subtotals:     $0.00     ($1,371.82)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/17/17 | 802 | Angela Drouillard 53 Huntington Rd Augusta, Ks 67010 | Final distribution to claim 533 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($42.22) | $10,212.39 |
| 07/17/17 | 562 | Kathleen Cuasay 6 Montgomery Pl. Unit 2 Belleville, Nj 07109 | Final distribution to claim 259 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($235.42) | $10,447.81 |
| 07/17/17 | 684 | Cordell K Vicenti P.O.Box 8 Dulce, Nm 87528 | Final distribution to claim 387 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($84.78) | $10,532.59 |
| 07/17/17 | 400 | Chris Miskolczi 3837 Turtle Run Blvd Apt 2527 Coral Springs, Fl 33067 | Final distribution to claim 85 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($193.29) | $10,725.88 |
| 07/17/17 | 446 | John Caruso 6002 S Ridge Flower Way Kearns, Ut 84118 | Final distribution to claim 134 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($36.20) | $10,762.08 |
| 07/17/17 | 881 | Denice Fernandez 3637 Palm Crossing Drive Apt 201 Tampa, Fl 33613 | Final distribution to claim 620 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($369.25) | $11,131.33 |
| 07/17/17 | 703 | Mindy Tangney 859 Richmond St Nw Grand Rapids, Mi 49504 | Final distribution to claim 409 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($105.59) | $11,236.92 |
| 07/17/17 | 394 | Amanda Langjahr 7912 River Road, Apt 207 North Bergen, Nj 07047 | Final distribution to claim 79 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($10.56) | $11,247.48 |
| 07/17/17 | 495 | Remil Sebastian 1570 165Th Ave Number 107 San Leandro, Ca 94578 | Final distribution to claim 187 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($60.34) | $11,307.82 |

Page Subtotals:                    $0.00        ($1,137.65)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/17/17 | 435 | Pauline A Seeber 703 Fountainview Lake Dr. Lakeland, Fl 33809 | Final distribution to claim 122 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($127.78) | $11,435.60 |
| 07/17/17 | 558 | Sherry Rodgers 101 Hampton Dr. La Vergne, Tn 37086 | Final distribution to claim 255 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($66.37) | $11,501.97 |
| 07/17/17 | 429 | Deanne M Neyrey 4760 Morton Bridge Lane Johns Creek, Ga 30022 | Final distribution to claim 115 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($663.69) | $12,165.66 |
| 07/17/17 | 345 | Maprine Ruechugrad 640 Taylor Rd Apt 26 Hinesville, Ga 31313 | Final distribution to claim 27 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($193.71) | $12,359.37 |
| 07/17/17 | 923 | Lori L Bomkamp 355 Gregorian Dr. Fairfield, Oh 45014 | Final distribution to claim 669 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($27.15) | $12,386.52 |
| 07/17/17 | 893 | Brandon S And Maryanna Finlayson 960 East 900 North Mapleton, Ut 84664 | Final distribution to claim 632 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($396.26) | $12,782.78 |
| 07/17/17 | 553 | Denise And Nicholas Burkhart W12591 Cty Rd J Deerbrook, Wi 54424 | Final distribution to claim 250 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($135.76) | $12,918.54 |
| 07/17/17 | 324 | Cit Technology Financing Services, Inc. 1162 E. Sonterra Blvd., Suite 130 San Antonio, Tx 78258 | Acct # 7370 Reversal bad address | 7100-000 | | ($252.71) | $13,171.25 |
| 07/17/17 | 325 | Cit Technology Financing Services, Inc. 1162 E. Sonterra Blvd., Suite 130 San Antonio, Tx 78258 | Acct # 3432 Reversal bad address | 7100-000 | | ($177.52) | $13,348.77 |
| 07/17/17 | 432 | Billy & Patricia Christopher 20 E Airport Rd, #332 Albany, Or 97321 | Final distribution to claim 119 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($30.17) | $13,378.94 |

UST Form 101-7-TDR (10/1/2010) *(Page: 134)*

Page Subtotals:                    $0.00            ($2,071.12)

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 13-10876 | Trustee Name: Richard B. Webber II, Trustee | **Exhibit 9** |
| Case Name: Credit Alliance Group, Inc. | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX4163 | |
| | Checking | |
| Taxpayer ID No: XX-XXX9741 | Blanket Bond (per case limit): $37,079,582.00 | |
| For Period Ending: 10/30/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/17/17 | 449 | Victoria A Stricklin 367 Carr Creek Drive Columbia, Il 62236 | Final distribution to claim 137 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($265.48) | $13,644.42 |
| 07/17/17 | 508 | Arlyn Batchelder 2663 Bvelunghaur Ave Detroit, Mi 48211 | Final distribution to claim 200 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($120.67) | $13,765.09 |
| 07/17/17 | 778 | Michelle Baake 1217 Moore St Beloit, Wi 53511 | Final distribution to claim 506 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($135.76) | $13,900.85 |
| 07/17/17 | 1012 | Jeff And Laura Cincoski 120 Calle Amistad Unit 8305 San Clemente, Ca 92673 | Final distribution to claim 775 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($280.12) | $14,180.97 |
| 07/17/17 | 968 | Shelley Collins 13173 Calle De Las Rosas San Diego, Ca 92129 | Final distribution to claim 721 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($48.27) | $14,229.24 |
| 07/17/17 | 922 | Stacey Leverette 578 Turtle Lane Brandon, Ms 39047 | Final distribution to claim 668 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($301.68) | $14,530.92 |
| 07/17/17 | 534 | Pratha Browner 704 Veronica Drive Pittsburg, Pa 15235 | Final distribution to claim 230 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($64.17) | $14,595.09 |
| 07/17/17 | 933 | Matthew Ash 1343 N Pleasantview Dr Wichita, Ks 67219 | Final distribution to claim 680 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($205.99) | $14,801.08 |
| 07/17/17 | 879 | Bhushan Dhuri 330 W 3Rd St Apt 503B Bridgeport, Pa 19405 | Final distribution to claim 618 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($102.61) | $14,903.69 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | ($1,524.75) |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/17/17 | 425 | Michele Boyer 1213 Woodnoll Dr. Flint, Mi 48507 | Final distribution to claim 110 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($26.45) | $14,930.14 |
| 07/17/17 | 551 | Ann Williams 512 Plymouth Lane Schaumburg, Il 60193 | Final distribution to claim 248 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($79.70) | $15,009.84 |
| 07/17/17 | 832 | Carmen L Carey 5576 Watson Road Laurel, De 09956 | Final distribution to claim 567 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($20.88) | $15,030.72 |
| 07/17/17 | 799 | Michael D Degges 9140 Integra Meadows Dr Apt 205 Davenport, Fl 33896 | Final distribution to claim 530 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($41.18) | $15,071.90 |
| 07/17/17 | 634 | Jaime Moore 13015 S Bonney St Parker, Co 80134 | Final distribution to claim 334 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($167.71) | $15,239.61 |
| 07/17/17 | 1031 | Walter L Cosey 1616 Genie Fairway Greenville, Ms 38701 | Final distribution to claim 802 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($75.43) | $15,315.04 |
| 07/17/17 | 613 | Cynthia Handlovitch 1634 Chartiers Ave Mckees Rocks, Pa 15136 | Final distribution to claim 312 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($350.08) | $15,665.12 |
| 07/17/17 | 387 | Sheila Sferas Po Box 535 Tooele, Ut 84074 | Final distribution to claim 72 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($209.24) | $15,874.36 |
| 07/17/17 | 420 | Randi Cooper 345 F Ave Coronado, Ca 92118 | Final distribution to claim 105 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($196.09) | $16,070.45 |

Page Subtotals:                    $0.00         ($1,166.76)

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 13-10876 | Trustee Name: Richard B. Webber II, Trustee |
| Case Name: Credit Alliance Group, Inc. | Bank Name: BOK Financial |
| | Account Number/CD#: XXXXXX4163 |
| | Checking |
| Taxpayer ID No: XX-XXX9741 | Blanket Bond (per case limit): $37,079,582.00 |
| For Period Ending: 10/30/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/17/17 | 492 | David Deshon Davis 2512 Weddington Ave Number 1340 Charlotte, Nc 28204 | Final distribution to claim 184 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($500.53) | $16,570.98 |
| 07/17/17 | 962 | James C Nalley 408 Foreat Ridge Dr Frankfort, Ky 40601 | Final distribution to claim 714 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($60.34) | $16,631.32 |
| 07/17/17 | 791 | Domenick V Montecalvo 14 Hopkins Ln Old Bridge, Nj 08857 | Final distribution to claim 521 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($313.87) | $16,945.19 |
| 07/17/17 | 721 | Myrna S Sebastian 1840 S Nelson St Apt 147 West Covina, Ca 91792 | Final distribution to claim 430 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($44.47) | $16,989.66 |
| 07/17/17 | 956 | Janice Marie Hill 106 Bell Street Unit 307 Seattle, Wa 98121 | Final distribution to claim 708 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($7.78) | $16,997.44 |
| 07/17/17 | 419 | Rafael Pacheco 4443 Rittiman Rd Apt L5 San Antonio, Tx 78218 | Final distribution to claim 104 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($108.60) | $17,106.04 |
| 07/17/17 | 564 | Jamie And Angela Bradshaw 36 Magnolia Ln Hanover, Pa 17331 | Final distribution to claim 261 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($77.05) | $17,183.09 |
| 07/17/17 | 650 | Barbara A M And John Clark 4488 Hickory Ave Honor, Mi 49640 | Final distribution to claim 352 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($452.52) | $17,635.61 |
| 07/18/17 | 395 | Karen Bernat 11380 South Virginia St. 324 Reno, Nv 89511 | Final distribution to claim 80 representing a payment of 3.02 % per court order. Reversal bad address | 7100-000 | | ($77.06) | $17,712.67 |

Page Subtotals: $0.00 ($1,642.22)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/20/17 | 346 | Susan And James Bahamonde 202 April Bloom Lane Cary, Nc 27519 | Final distribution to claim 28 representing a payment of 3.02 % per court order. Reversal bad address | | 7100-000 | | ($592.53) | $18,305.20 |
| 07/27/17 | 742 | Leslee J Rovell 304 Point Trail Arlington, TX 76015 | Final distribution to claim 459 representing a payment of 3.02 % per court order. Reversal | | 7100-000 | | ($64.53) | $18,369.73 |
| 07/27/17 | 1035 | Leslee J Rovell 5403 Emerald Park Blvd. Arlington, TX 76017 | Re-issue of lost check # 742 to new address | | 7100-000 | | $64.53 | $18,305.20 |
| 08/01/17 | 1013 | Jill Albright 8900 S Wood Creek Dr Apt 105 Oak Creek, Wi 53154 | Final distribution to claim 777 representing a payment of 3.02 % per court order. Reversal Returned 2 x for bad address | | 7100-000 | | ($301.68) | $18,606.88 |
| 08/03/17 | 340 | James Bahamonde And Susan Bahamonde 202 April Bloom Lane Cary, Nc 27519 | Final distribution to claim 20 representing a payment of 3.02 % per court order. Reversal Bad address | | 7100-000 | | ($592.53) | $19,199.41 |
| 08/15/17 | 1026 | Lori A Gober 378 Tupelo Ct Allentown, Pa 18067 | Final distribution to claim 793 representing a payment of 3.02 % per court order. Reversal bad address | | 7100-000 | | ($113.32) | $19,312.73 |
| 08/22/17 | 614 | Jeffery L Noice 1260 Lechlade Street Jacksonville, Fl 32205 | Final distribution to claim 313 representing a payment of 3.02 % per court order. Reversal Bad address | | 7100-000 | | ($154.11) | $19,466.84 |
| 09/21/17 | 1036 | Clerk, U.S. Bankruptcy Court 400 W. Washington Street Suite 5100 Orlando, FL 32801 | Remit To Court Reversal incorrect amount - re-issue with correct amount | | | | ($19,571.37) | $39,038.21 |
| | | Walter L Cosey | Final distribution to claim 802 representing a payment of 3.02 % per court order. | $75.43 | 7100-001 | | | |
| | | Theresa Pociask | Final distribution to claim 795 representing a payment of 3.02 % per court order. | $300.35 | 7100-001 | | | |

Page Subtotals: $0.00    ($21,325.54)

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10876                                                                Trustee Name: Richard B. Webber II, Trustee         Exhibit 9
Case Name: Credit Alliance Group, Inc.                                          Bank Name: BOK Financial
                                                                                Account Number/CD#: XXXXXX4163
                                                                                Checking
Taxpayer ID No: XX-XXX9741                                                       Blanket Bond (per case limit): $37,079,582.00
For Period Ending: 10/30/2017                                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Lori A Gober | Final distribution to claim 793 representing a payment of 3.02 % per court order. | $113.32 | 7100-001 | | |
| | | Jill Albright | Final distribution to claim 777 representing a payment of 3.02 % per court order. | $301.68 | 7100-001 | | |
| | | Jeff And Laura Cincoski | Final distribution to claim 775 representing a payment of 3.02 % per court order. | $280.12 | 7100-001 | | |
| | | Liberty Taylor | Final distribution to claim 773 representing a payment of 3.02 % per court order. | $28.63 | 7100-001 | | |
| | | Jennifer Higgins Janssen | Final distribution to claim 755 representing a payment of 3.02 % per court order. | $144.81 | 7100-001 | | |
| | | Anthony Lazar | Final distribution to claim 751 representing a payment of 3.02 % per court order. | $13.58 | 7100-001 | | |
| | | Shelley Collins | Final distribution to claim 721 representing a payment of 3.02 % per court order. | $48.27 | 7100-001 | | |
| | | James C Nalley | Final distribution to claim 714 representing a payment of 3.02 % per court order. | $60.34 | 7100-001 | | |
| | | Janice Marie Hill | Final distribution to claim 708 representing a payment of 3.02 % per court order. | $7.78 | 7100-001 | | |
| | | Peter S Vasquez | Final distribution to claim 696 representing a payment of 3.02 % per court order. | $69.02 | 7100-001 | | |
| | | Matthew Ash | Final distribution to claim 680 representing a payment of 3.02 % per court order. | $205.99 | 7100-001 | | |
| | | Lori L Bomkamp | Final distribution to claim 669 representing a payment of 3.02 % per court order. | $27.15 | 7100-001 | | |

Page Subtotals:                                                                                         $0.00              $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Stacey Leverette | Final distribution to claim 668 representing a payment of 3.02 % per court order. | $301.68 | 7100-001 | | |
| | | Benjamin Robinson | Final distribution to claim 650 representing a payment of 3.02 % per court order. | $75.42 | 7100-001 | | |
| | | Jennifer Dunn | Final distribution to claim 637 representing a payment of 3.02 % per court order. | $161.68 | 7100-001 | | |
| | | Brandon S And Maryanna Finlayson | Final distribution to claim 632 representing a payment of 3.02 % per court order. | $396.26 | 7100-001 | | |
| | | Jennifer Bayle | Final distribution to claim 627 representing a payment of 3.02 % per court order. | $55.91 | 7100-001 | | |
| | | Denice Fernandez | Final distribution to claim 620 representing a payment of 3.02 % per court order. | $369.25 | 7100-001 | | |
| | | Bhushan Dhuri | Final distribution to claim 618 representing a payment of 3.02 % per court order. | $102.61 | 7100-001 | | |
| | | Cynthia R Dyson | Final distribution to claim 609 representing a payment of 3.02 % per court order. | $135.66 | 7100-001 | | |
| | | Adrian D Bell | Final distribution to claim 606 representing a payment of 3.02 % per court order. | $374.08 | 7100-001 | | |
| | | Scott O Miley | Final distribution to claim 588 representing a payment of 3.02 % per court order. | $182.51 | 7100-001 | | |
| | | Dawn M Scherwin | Final distribution to claim 575 representing a payment of 3.02 % per court order. | $150.84 | 7100-001 | | |
| | | Carmen L Carey | Final distribution to claim 567 representing a payment of 3.02 % per court order. | $20.88 | 7100-001 | | |

Page Subtotals: $0.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Troy E Carlson | Final distribution to claim 565 representing a payment of 3.02 % per court order. | $298.68 | 7100-001 | | |
| | | Erica Oblinger | Final distribution to claim 555 representing a payment of 3.02 % per court order. | $105.59 | 7100-001 | | |
| | | Ahmed Yousset Issa | Final distribution to claim 554 representing a payment of 3.02 % per court order. | $194.88 | 7100-001 | | |
| | | Josephine Snell | Final distribution to claim 542 representing a payment of 3.02 % per court order. | $245.94 | 7100-001 | | |
| | | Christoper S Smith | Final distribution to claim 535 representing a payment of 3.02 % per court order. | $388.28 | 7100-001 | | |
| | | Angela Drouillard | Final distribution to claim 533 representing a payment of 3.02 % per court order. | $42.22 | 7100-001 | | |
| | | Michael D Degges | Final distribution to claim 530 representing a payment of 3.02 % per court order. | $41.18 | 7100-001 | | |
| | | Mary J Larsen-Sykes | Final distribution to claim 523 representing a payment of 3.02 % per court order. | $198.27 | 7100-001 | | |
| | | Domenick V Montecalvo | Final distribution to claim 521 representing a payment of 3.02 % per court order. | $313.87 | 7100-001 | | |
| | | Ronald G Reitz | Final distribution to claim 514 representing a payment of 3.02 % per court order. | $431.40 | 7100-001 | | |
| | | Michelle Baake | Final distribution to claim 506 representing a payment of 3.02 % per court order. | $135.76 | 7100-001 | | |
| | | Linda Kimmel | Final distribution to claim 486 representing a payment of 3.02 % per court order. | $10.56 | 7100-001 | | |

Page Subtotals: $0.00    $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Leslee J Rovell | Final distribution to claim 459 representing a payment of 3.02 % per court order. | $64.53 | 7100-001 | | | |
| | | Teresa M Shaffer | Final distribution to claim 435 representing a payment of 3.02 % per court order. | $218.48 | 7100-001 | | | |
| | | Myrna S Sebastian | Final distribution to claim 430 representing a payment of 3.02 % per court order. | $44.47 | 7100-001 | | | |
| | | Lynne T Ferrell | Final distribution to claim 427 representing a payment of 3.02 % per court order. | $603.36 | 7100-001 | | | |
| | | Susan Gregor | Final distribution to claim 417 representing a payment of 3.02 % per court order. | $19.91 | 7100-001 | | | |
| | | Mindy Tangney | Final distribution to claim 409 representing a payment of 3.02 % per court order. | $105.59 | 7100-001 | | | |
| | | Cordell K Vicenti | Final distribution to claim 387 representing a payment of 3.02 % per court order. | $84.78 | 7100-001 | | | |
| | | Karn-Valdeen Clausen | Final distribution to claim 382 representing a payment of 3.02 % per court order. | $423.56 | 7100-001 | | | |
| | | Dion C Jordan | Final distribution to claim 369 representing a payment of 3.02 % per court order. | $36.20 | 7100-001 | | | |
| | | Anthony John Borthwick | Final distribution to claim 360 representing a payment of 3.02 % per court order. | $24.13 | 7100-001 | | | |
| | | Barbara A M And John Clark | Final distribution to claim 352 representing a payment of 3.02 % per court order. | $452.52 | 7100-001 | | | |
| | | Jason J Mescia | Final distribution to claim 337 representing a payment of 3.02 % per court order. | $47.13 | 7100-001 | | | |

Page Subtotals:   $0.00   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking

Exhibit 9

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Jaime Moore | Final distribution to claim 334 representing a payment of 3.02 % per court order. | $167.71 | 7100-001 | | |
| | | Ronald Michael | Final distribution to claim 333 representing a payment of 3.02 % per court order. | $33.18 | 7100-001 | | |
| | | Jeffery L Noice | Final distribution to claim 313 representing a payment of 3.02 % per court order. | $154.11 | 7100-001 | | |
| | | Cynthia Handlovitch | Final distribution to claim 312 representing a payment of 3.02 % per court order. | $350.08 | 7100-001 | | |
| | | Shari Sanders | Final distribution to claim 300 representing a payment of 3.02 % per court order. | $66.37 | 7100-001 | | |
| | | Lee Lo | Final distribution to claim 297 representing a payment of 3.02 % per court order. | $87.49 | 7100-001 | | |
| | | Helen Peppas | Final distribution to claim 287 representing a payment of 3.02 % per court order. | $211.17 | 7100-001 | | |
| | | Timothy A Carpenter | Final distribution to claim 285 representing a payment of 3.02 % per court order. | $57.61 | 7100-001 | | |
| | | Kuwako Arai | Final distribution to claim 278 representing a payment of 3.02 % per court order. | $75.42 | 7100-001 | | |
| | | Miguel Mier | Final distribution to claim 276 representing a payment of 3.02 % per court order. | $120.67 | 7100-001 | | |
| | | Jamie And Angela Bradshaw | Final distribution to claim 261 representing a payment of 3.02 % per court order. | $77.05 | 7100-001 | | |
| | | Kathleen Cuasay | Final distribution to claim 259 representing a payment of 3.02 % per court order. | $235.42 | 7100-001 | | |

Page Subtotals: $0.00 $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Sherry Rodgers | Final distribution to claim 255 representing a payment of 3.02 % per court order. | $66.37 | 7100-001 | | | |
| | | Denise And Nicholas Burkhart | Final distribution to claim 250 representing a payment of 3.02 % per court order. | $135.76 | 7100-001 | | | |
| | | Ann Williams | Final distribution to claim 248 representing a payment of 3.02 % per court order. | $79.70 | 7100-001 | | | |
| | | Heather St. Clair | Final distribution to claim 232 representing a payment of 3.02 % per court order. | $181.01 | 7100-001 | | | |
| | | Pratha Browner | Final distribution to claim 230 representing a payment of 3.02 % per court order. | $64.17 | 7100-001 | | | |
| | | Arlyn Batchelder | Final distribution to claim 200 representing a payment of 3.02 % per court order. | $120.67 | 7100-001 | | | |
| | | Robert Rouse | Final distribution to claim 196 representing a payment of 3.02 % per court order. | $241.34 | 7100-001 | | | |
| | | Angela S Jones | Final distribution to claim 192 representing a payment of 3.02 % per court order. | $184.20 | 7100-001 | | | |
| | | Remil Sebastian | Final distribution to claim 187 representing a payment of 3.02 % per court order. | $60.34 | 7100-001 | | | |
| | | Jeffrey Bean | Final distribution to claim 185 representing a payment of 3.02 % per court order. | $346.93 | 7100-001 | | | |
| | | David Deshon Davis | Final distribution to claim 184 representing a payment of 3.02 % per court order. | $500.53 | 7100-001 | | | |
| | | Liem Le | Final distribution to claim 181 representing a payment of 3.02 % per court order. | $120.67 | 7100-001 | | | |

Page Subtotals: $0.00  $0.00

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Dani Michaeli | Final distribution to claim 162 representing a payment of 3.02 % per court order. | $54.30 | 7100-001 | | | |
| | | Betty W. Hodges | Final distribution to claim 140 representing a payment of 3.02 % per court order. | $129.03 | 7100-001 | | | |
| | | Victoria A Stricklin | Final distribution to claim 137 representing a payment of 3.02 % per court order. | $265.48 | 7100-001 | | | |
| | | John Caruso | Final distribution to claim 134 representing a payment of 3.02 % per court order. | $36.20 | 7100-001 | | | |
| | | Pauline A Seeber | Final distribution to claim 122 representing a payment of 3.02 % per court order. | $127.78 | 7100-001 | | | |
| | | Billy & Patricia Christopher | Final distribution to claim 119 representing a payment of 3.02 % per court order. | $30.17 | 7100-001 | | | |
| | | Deanne M Neyrey | Final distribution to claim 115 representing a payment of 3.02 % per court order. | $663.69 | 7100-001 | | | |
| | | Pamela Simonton | Final distribution to claim 113 representing a payment of 3.02 % per court order. | $58.83 | 7100-001 | | | |
| | | Gayane Nalbandian | Final distribution to claim 112 representing a payment of 3.02 % per court order. | $452.51 | 7100-001 | | | |
| | | Michele Boyer | Final distribution to claim 110 representing a payment of 3.02 % per court order. | $26.45 | 7100-001 | | | |
| | | Randi Cooper | Final distribution to claim 105 representing a payment of 3.02 % per court order. | $196.09 | 7100-001 | | | |
| | | Rafael Pacheco | Final distribution to claim 104 representing a payment of 3.02 % per court order. | $108.60 | 7100-001 | | | |

Page Subtotals: $0.00 $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | David Lamont | Final distribution to claim 94 representing a payment of 3.02 % per court order. | $85.14 | 7100-001 | | | |
| | | Ravinder Sandhu | Final distribution to claim 91 representing a payment of 3.02 % per court order. | $765.21 | 7100-001 | | | |
| | | Chris Miskolczi | Final distribution to claim 85 representing a payment of 3.02 % per court order. | $193.29 | 7100-001 | | | |
| | | Karen Bernat | Final distribution to claim 80 representing a payment of 3.02 % per court order. | $77.06 | 7100-001 | | | |
| | | Amanda Langjahr | Final distribution to claim 79 representing a payment of 3.02 % per court order. | $10.56 | 7100-001 | | | |
| | | Sheila Sferas | Final distribution to claim 72 representing a payment of 3.02 % per court order. | $209.24 | 7100-001 | | | |
| | | Anthony Laventhall | Final distribution to claim 60 representing a payment of 3.02 % per court order. | $39.22 | 7100-001 | | | |
| | | Lucinda Abendschein | Final distribution to claim 54 representing a payment of 3.02 % per court order. | $27.65 | 7100-001 | | | |
| | | Howard Nelmes | Final distribution to claim 51 representing a payment of 3.02 % per court order. | $162.91 | 7100-001 | | | |
| | | Gary Mehalick | Final distribution to claim 42 representing a payment of 3.02 % per court order. | $460.96 | 7100-001 | | | |
| | | Tonia L Elliott | Final distribution to claim 31 representing a payment of 3.02 % per court order. | $18.64 | 7100-001 | | | |
| | | Susan And James Bahamonde | Final distribution to claim 28 representing a payment of 3.02 % per court order. | $592.53 | 7100-001 | | | |

Page Subtotals: $0.00   $0.00

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  13-10876  
Case Name:  Credit Alliance Group, Inc.

Trustee Name:  Richard B. Webber II, Trustee  
Bank Name:  BOK Financial  
Account Number/CD#:  XXXXXX4163  
Checking

Exhibit 9

Taxpayer ID No:  XX-XXX9741  
For Period Ending:  10/30/2017

Blanket Bond (per case limit):  $37,079,582.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Maprine Ruechugrad | Final distribution to claim 27 representing a payment of 3.02 % per court order. | $193.71 | 7100-001 | | | |
| | | James Bahamonde And Susan Bahamonde | Final distribution to claim 20 representing a payment of 3.02 % per court order. | $592.53 | 7100-001 | | | |
| | | Travis Shaw | Final distribution to claim 13 representing a payment of 3.02 % per court order. | $1,250.85 | 7100-001 | | | |
| | | Cit Technology Financing Services, Inc. | Acct # 3432 | $177.52 | 7100-001 | | | |
| | | Cit Technology Financing Services, Inc. | Acct # 7370 | $252.71 | 7100-001 | | | |
| | | Mr. Cody Krebs and LowerMyBills. com | Supboena witenss fee for 2004 exam set for 9/17/14 | $40.00 | 2990-001 | | | |
| 09/21/17 | 1036 | Clerk, U.S. Bankruptcy Court 400 W. Washington Street Suite 5100 Orlando, FL 32801 | Remit To Court | | | | $19,571.37 | $19,466.84 |
| | | Walter L Cosey | Final distribution to claim 802 representing a payment of 3.02 % per court order. | ($75.43) | 7100-001 | | | |
| | | Theresa Pociask | Final distribution to claim 795 representing a payment of 3.02 % per court order. | ($300.35) | 7100-001 | | | |
| | | Lori A Gober | Final distribution to claim 793 representing a payment of 3.02 % per court order. | ($113.32) | 7100-001 | | | |
| | | Jill Albright | Final distribution to claim 777 representing a payment of 3.02 % per court order. | ($301.68) | 7100-001 | | | |
| | | Jeff And Laura Cincoski | Final distribution to claim 775 representing a payment of 3.02 % per court order. | ($280.12) | 7100-001 | | | |
| | | Liberty Taylor | Final distribution to claim 773 representing a payment of 3.02 % per court order. | ($28.63) | 7100-001 | | | |

Page Subtotals:                                              $0.00          $19,571.37

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Jennifer Higgins Janssen | Final distribution to claim 755 representing a payment of 3.02 % per court order. | ($144.81) | 7100-001 | | |
| | | Anthony Lazar | Final distribution to claim 751 representing a payment of 3.02 % per court order. | ($13.58) | 7100-001 | | |
| | | Shelley Collins | Final distribution to claim 721 representing a payment of 3.02 % per court order. | ($48.27) | 7100-001 | | |
| | | James C Nalley | Final distribution to claim 714 representing a payment of 3.02 % per court order. | ($60.34) | 7100-001 | | |
| | | Janice Marie Hill | Final distribution to claim 708 representing a payment of 3.02 % per court order. | ($7.78) | 7100-001 | | |
| | | Peter S Vasquez | Final distribution to claim 696 representing a payment of 3.02 % per court order. | ($69.02) | 7100-001 | | |
| | | Matthew Ash | Final distribution to claim 680 representing a payment of 3.02 % per court order. | ($205.99) | 7100-001 | | |
| | | Lori L Bomkamp | Final distribution to claim 669 representing a payment of 3.02 % per court order. | ($27.15) | 7100-001 | | |
| | | Stacey Leverette | Final distribution to claim 668 representing a payment of 3.02 % per court order. | ($301.68) | 7100-001 | | |
| | | Benjamin Robinson | Final distribution to claim 650 representing a payment of 3.02 % per court order. | ($75.42) | 7100-001 | | |
| | | Jennifer Dunn | Final distribution to claim 637 representing a payment of 3.02 % per court order. | ($161.68) | 7100-001 | | |
| | | Brandon S And Maryanna Finlayson | Final distribution to claim 632 representing a payment of 3.02 % per court order. | ($396.26) | 7100-001 | | |

Page Subtotals:                    $0.00                    $0.00

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Jennifer Bayle | Final distribution to claim 627 representing a payment of 3.02 % per court order. | ($55.91) | 7100-001 | | |
| | | Denice Fernandez | Final distribution to claim 620 representing a payment of 3.02 % per court order. | ($369.25) | 7100-001 | | |
| | | Bhushan Dhuri | Final distribution to claim 618 representing a payment of 3.02 % per court order. | ($102.61) | 7100-001 | | |
| | | Cynthia R Dyson | Final distribution to claim 609 representing a payment of 3.02 % per court order. | ($135.66) | 7100-001 | | |
| | | Adrian D Bell | Final distribution to claim 606 representing a payment of 3.02 % per court order. | ($374.08) | 7100-001 | | |
| | | Scott O Miley | Final distribution to claim 588 representing a payment of 3.02 % per court order. | ($182.51) | 7100-001 | | |
| | | Dawn M Scherwin | Final distribution to claim 575 representing a payment of 3.02 % per court order. | ($150.84) | 7100-001 | | |
| | | Carmen L Carey | Final distribution to claim 567 representing a payment of 3.02 % per court order. | ($20.88) | 7100-001 | | |
| | | Troy E Carlson | Final distribution to claim 565 representing a payment of 3.02 % per court order. | ($298.68) | 7100-001 | | |
| | | Erica Oblinger | Final distribution to claim 555 representing a payment of 3.02 % per court order. | ($105.59) | 7100-001 | | |
| | | Ahmed Youssef Issa | Final distribution to claim 554 representing a payment of 3.02 % per court order. | ($194.88) | 7100-001 | | |
| | | Josephine Snell | Final distribution to claim 542 representing a payment of 3.02 % per court order. | ($245.94) | 7100-001 | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 149)*

Page Subtotals:                    $0.00          $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Christoper S Smith | Final distribution to claim 535 representing a payment of 3.02 % per court order. | ($388.28) | 7100-001 | | |
| | | Angela Drouillard | Final distribution to claim 533 representing a payment of 3.02 % per court order. | ($42.22) | 7100-001 | | |
| | | Michael D Degges | Final distribution to claim 530 representing a payment of 3.02 % per court order. | ($41.18) | 7100-001 | | |
| | | Mary J Larsen-Sykes | Final distribution to claim 523 representing a payment of 3.02 % per court order. | ($198.27) | 7100-001 | | |
| | | Domenick V Montecalvo | Final distribution to claim 521 representing a payment of 3.02 % per court order. | ($313.87) | 7100-001 | | |
| | | Ronald G Reitz | Final distribution to claim 514 representing a payment of 3.02 % per court order. | ($431.40) | 7100-001 | | |
| | | Michelle Baake | Final distribution to claim 506 representing a payment of 3.02 % per court order. | ($135.76) | 7100-001 | | |
| | | Linda Kimmel | Final distribution to claim 486 representing a payment of 3.02 % per court order. | ($10.56) | 7100-001 | | |
| | | Leslee J Rovell | Final distribution to claim 459 representing a payment of 3.02 % per court order. | ($64.53) | 7100-001 | | |
| | | Teresa M Shaffer | Final distribution to claim 435 representing a payment of 3.02 % per court order. | ($218.48) | 7100-001 | | |
| | | Myrna S Sebastian | Final distribution to claim 430 representing a payment of 3.02 % per court order. | ($44.47) | 7100-001 | | |
| | | Lynne T Ferrell | Final distribution to claim 427 representing a payment of 3.02 % per court order. | ($603.36) | 7100-001 | | |

Page Subtotals:                    $0.00          $0.00

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 13-10876 | Trustee Name: Richard B. Webber II, Trustee | **Exhibit 9** |
| Case Name: Credit Alliance Group, Inc. | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX4163 | |
| | Checking | |
| Taxpayer ID No: XX-XXX9741 | Blanket Bond (per case limit): $37,079,582.00 | |
| For Period Ending: 10/30/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Susan Gregor | Final distribution to claim 417 representing a payment of 3.02 % per court order. | ($19.91) | 7100-001 | | | |
| | | Mindy Tangney | Final distribution to claim 409 representing a payment of 3.02 % per court order. | ($105.59) | 7100-001 | | | |
| | | Cordell K Vicenti | Final distribution to claim 387 representing a payment of 3.02 % per court order. | ($84.78) | 7100-001 | | | |
| | | Karn-Valdeen Clausen | Final distribution to claim 382 representing a payment of 3.02 % per court order. | ($423.56) | 7100-001 | | | |
| | | Dion C Jordan | Final distribution to claim 369 representing a payment of 3.02 % per court order. | ($36.20) | 7100-001 | | | |
| | | Anthony John Borthwick | Final distribution to claim 360 representing a payment of 3.02 % per court order. | ($24.13) | 7100-001 | | | |
| | | Barbara A M And John Clark | Final distribution to claim 352 representing a payment of 3.02 % per court order. | ($452.52) | 7100-001 | | | |
| | | Jason J Mescia | Final distribution to claim 337 representing a payment of 3.02 % per court order. | ($47.13) | 7100-001 | | | |
| | | Jaime Moore | Final distribution to claim 334 representing a payment of 3.02 % per court order. | ($167.71) | 7100-001 | | | |
| | | Ronald Michael | Final distribution to claim 333 representing a payment of 3.02 % per court order. | ($33.18) | 7100-001 | | | |
| | | Jeffery L Noice | Final distribution to claim 313 representing a payment of 3.02 % per court order. | ($154.11) | 7100-001 | | | |
| | | Cynthia Handlovitch | Final distribution to claim 312 representing a payment of 3.02 % per court order. | ($350.08) | 7100-001 | | | |

Page Subtotals:                                        $0.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking
Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Shari Sanders | Final distribution to claim 300 representing a payment of 3.02 % per court order. | ($66.37) | 7100-001 | | | |
| | | Lee Lo | Final distribution to claim 297 representing a payment of 3.02 % per court order. | ($87.49) | 7100-001 | | | |
| | | Helen Peppas | Final distribution to claim 287 representing a payment of 3.02 % per court order. | ($211.17) | 7100-001 | | | |
| | | Timothy A Carpenter | Final distribution to claim 285 representing a payment of 3.02 % per court order. | ($57.61) | 7100-001 | | | |
| | | Kuwako Arai | Final distribution to claim 278 representing a payment of 3.02 % per court order. | ($75.42) | 7100-001 | | | |
| | | Miguel Mier | Final distribution to claim 276 representing a payment of 3.02 % per court order. | ($120.67) | 7100-001 | | | |
| | | Jamie And Angela Bradshaw | Final distribution to claim 261 representing a payment of 3.02 % per court order. | ($77.05) | 7100-001 | | | |
| | | Kathleen Cuasay | Final distribution to claim 259 representing a payment of 3.02 % per court order. | ($235.42) | 7100-001 | | | |
| | | Sherry Rodgers | Final distribution to claim 255 representing a payment of 3.02 % per court order. | ($66.37) | 7100-001 | | | |
| | | Denise And Nicholas Burkhart | Final distribution to claim 250 representing a payment of 3.02 % per court order. | ($135.76) | 7100-001 | | | |
| | | Ann Williams | Final distribution to claim 248 representing a payment of 3.02 % per court order. | ($79.70) | 7100-001 | | | |
| | | Heather St. Clair | Final distribution to claim 232 representing a payment of 3.02 % per court order. | ($181.01) | 7100-001 | | | |

Page Subtotals:                                       $0.00          $0.00

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Pratha Browner | Final distribution to claim 230 representing a payment of 3.02 % per court order. | ($64.17) | 7100-001 | | | |
| | | Arlyn Batchelder | Final distribution to claim 200 representing a payment of 3.02 % per court order. | ($120.67) | 7100-001 | | | |
| | | Robert Rouse | Final distribution to claim 196 representing a payment of 3.02 % per court order. | ($241.34) | 7100-001 | | | |
| | | Angela S Jones | Final distribution to claim 192 representing a payment of 3.02 % per court order. | ($184.20) | 7100-001 | | | |
| | | Remil Sebastian | Final distribution to claim 187 representing a payment of 3.02 % per court order. | ($60.34) | 7100-001 | | | |
| | | Jeffrey Bean | Final distribution to claim 185 representing a payment of 3.02 % per court order. | ($346.93) | 7100-001 | | | |
| | | David Deshon Davis | Final distribution to claim 184 representing a payment of 3.02 % per court order. | ($500.53) | 7100-001 | | | |
| | | Liem Le | Final distribution to claim 181 representing a payment of 3.02 % per court order. | ($120.67) | 7100-001 | | | |
| | | Dani Michaeli | Final distribution to claim 162 representing a payment of 3.02 % per court order. | ($54.30) | 7100-001 | | | |
| | | Betty W. Hodges | Final distribution to claim 140 representing a payment of 3.02 % per court order. | ($129.03) | 7100-001 | | | |
| | | Victoria A Stricklin | Final distribution to claim 137 representing a payment of 3.02 % per court order. | ($265.48) | 7100-001 | | | |
| | | John Caruso | Final distribution to claim 134 representing a payment of 3.02 % per court order. | ($36.20) | 7100-001 | | | |

Page Subtotals:                    $0.00          $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Pauline A Seeber | Final distribution to claim 122 representing a payment of 3.02 % per court order. | ($127.78) | 7100-001 | | | |
| | | Billy & Patricia Christopher | Final distribution to claim 119 representing a payment of 3.02 % per court order. | ($30.17) | 7100-001 | | | |
| | | Deanne M Neyrey | Final distribution to claim 115 representing a payment of 3.02 % per court order. | ($663.69) | 7100-001 | | | |
| | | Pamela Simonton | Final distribution to claim 113 representing a payment of 3.02 % per court order. | ($58.83) | 7100-001 | | | |
| | | Gayane Nalbandian | Final distribution to claim 112 representing a payment of 3.02 % per court order. | ($452.51) | 7100-001 | | | |
| | | Michele Boyer | Final distribution to claim 110 representing a payment of 3.02 % per court order. | ($26.45) | 7100-001 | | | |
| | | Randi Cooper | Final distribution to claim 105 representing a payment of 3.02 % per court order. | ($196.09) | 7100-001 | | | |
| | | Rafael Pacheco | Final distribution to claim 104 representing a payment of 3.02 % per court order. | ($108.60) | 7100-001 | | | |
| | | David Lamont | Final distribution to claim 94 representing a payment of 3.02 % per court order. | ($85.14) | 7100-001 | | | |
| | | Ravinder Sandhu | Final distribution to claim 91 representing a payment of 3.02 % per court order. | ($765.21) | 7100-001 | | | |
| | | Chris Miskolczi | Final distribution to claim 85 representing a payment of 3.02 % per court order. | ($193.29) | 7100-001 | | | |
| | | Karen Bernat | Final distribution to claim 80 representing a payment of 3.02 % per court order. | ($77.06) | 7100-001 | | | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking

Exhibit 9

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Amanda Langjahr | Final distribution to claim 79 representing a payment of 3.02 % per court order. | ($10.56) | 7100-001 | | | |
| | | Sheila Sferas | Final distribution to claim 72 representing a payment of 3.02 % per court order. | ($209.24) | 7100-001 | | | |
| | | Anthony Laventhall | Final distribution to claim 60 representing a payment of 3.02 % per court order. | ($39.22) | 7100-001 | | | |
| | | Lucinda Abendschein | Final distribution to claim 54 representing a payment of 3.02 % per court order. | ($27.65) | 7100-001 | | | |
| | | Howard Nelmes | Final distribution to claim 51 representing a payment of 3.02 % per court order. | ($162.91) | 7100-001 | | | |
| | | Gary Mehalick | Final distribution to claim 42 representing a payment of 3.02 % per court order. | ($460.96) | 7100-001 | | | |
| | | Tonia L Elliott | Final distribution to claim 31 representing a payment of 3.02 % per court order. | ($18.64) | 7100-001 | | | |
| | | Susan And James Bahamonde | Final distribution to claim 28 representing a payment of 3.02 % per court order. | ($592.53) | 7100-001 | | | |
| | | Maprine Ruechugrad | Final distribution to claim 27 representing a payment of 3.02 % per court order. | ($193.71) | 7100-001 | | | |
| | | James Bahamonde And Susan Bahamonde | Final distribution to claim 20 representing a payment of 3.02 % per court order. | ($592.53) | 7100-001 | | | |
| | | Travis Shaw | Final distribution to claim 13 representing a payment of 3.02 % per court order. | ($1,250.85) | 7100-001 | | | |
| | | Cit Technology Financing Services, Inc. | Acct # 3432 | ($177.52) | 7100-001 | | | |
| | | Cit Technology Financing Services, Inc. | Acct # 7370 | ($252.71) | 7100-001 | | | |

Page Subtotals: $0.00   $0.00

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Mr. Cody Krebs and LowerMyBills. com | Supboena witenss fee for 2004 exam set for 9/17/14 | ($40.00) | 2990-001 | | | |
| 09/21/17 | 1037 | Clerk, U.S. Bankruptcy Court 400 W. Washington Street Suite 5100 Orlando, FL 32801 | Remit To Court | | | $19,466.84 | $0.00 |
| | | Walter L Cosey | Final distribution to claim 802 representing a payment of 3.02 % per court order. | ($75.43) | 7100-001 | | | |
| | | Theresa Pociask | Final distribution to claim 795 representing a payment of 3.02 % per court order. | ($300.35) | 7100-001 | | | |
| | | Lori A Gober | Final distribution to claim 793 representing a payment of 3.02 % per court order. | ($113.32) | 7100-001 | | | |
| | | Jill Albright | Final distribution to claim 777 representing a payment of 3.02 % per court order. | ($301.68) | 7100-001 | | | |
| | | Jeff And Laura Cincoski | Final distribution to claim 775 representing a payment of 3.02 % per court order. | ($280.12) | 7100-001 | | | |
| | | Liberty Taylor | Final distribution to claim 773 representing a payment of 3.02 % per court order. | ($28.63) | 7100-001 | | | |
| | | Jennifer Higgins Janssen | Final distribution to claim 755 representing a payment of 3.02 % per court order. | ($144.81) | 7100-001 | | | |
| | | Anthony Lazar | Final distribution to claim 751 representing a payment of 3.02 % per court order. | ($13.58) | 7100-001 | | | |
| | | Shelley Collins | Final distribution to claim 721 representing a payment of 3.02 % per court order. | ($48.27) | 7100-001 | | | |
| | | James C Nalley | Final distribution to claim 714 representing a payment of 3.02 % per court order. | ($60.34) | 7100-001 | | | |

Page Subtotals:                    $0.00          $19,466.84

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Janice Marie Hill | Final distribution to claim 708 representing a payment of 3.02 % per court order. | ($7.78) | 7100-001 | | | |
| | | Peter S Vasquez | Final distribution to claim 696 representing a payment of 3.02 % per court order. | ($69.02) | 7100-001 | | | |
| | | Matthew Ash | Final distribution to claim 680 representing a payment of 3.02 % per court order. | ($205.99) | 7100-001 | | | |
| | | Lori L Bomkamp | Final distribution to claim 669 representing a payment of 3.02 % per court order. | ($27.15) | 7100-001 | | | |
| | | Stacey Leverette | Final distribution to claim 668 representing a payment of 3.02 % per court order. | ($301.68) | 7100-001 | | | |
| | | Benjamin Robinson | Final distribution to claim 650 representing a payment of 3.02 % per court order. | ($75.42) | 7100-001 | | | |
| | | Jennifer Dunn | Final distribution to claim 637 representing a payment of 3.02 % per court order. | ($161.68) | 7100-001 | | | |
| | | Brandon S And Maryanna Finlayson | Final distribution to claim 632 representing a payment of 3.02 % per court order. | ($396.26) | 7100-001 | | | |
| | | Jennifer Bayle | Final distribution to claim 627 representing a payment of 3.02 % per court order. | ($55.91) | 7100-001 | | | |
| | | Denice Fernandez | Final distribution to claim 620 representing a payment of 3.02 % per court order. | ($369.25) | 7100-001 | | | |
| | | Bhushan Dhuri | Final distribution to claim 618 representing a payment of 3.02 % per court order. | ($102.61) | 7100-001 | | | |
| | | Cynthia R Dyson | Final distribution to claim 609 representing a payment of 3.02 % per court order. | ($135.66) | 7100-001 | | | |

Page Subtotals:                                $0.00            $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking

Exhibit 9

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Adrian D Bell | Final distribution to claim 606 representing a payment of 3.02 % per court order. | ($374.08) | 7100-001 | | | |
| | | Scott O Miley | Final distribution to claim 588 representing a payment of 3.02 % per court order. | ($182.51) | 7100-001 | | | |
| | | Dawn M Scherwin | Final distribution to claim 575 representing a payment of 3.02 % per court order. | ($150.84) | 7100-001 | | | |
| | | Carmen L Carey | Final distribution to claim 567 representing a payment of 3.02 % per court order. | ($20.88) | 7100-001 | | | |
| | | Troy E Carlson | Final distribution to claim 565 representing a payment of 3.02 % per court order. | ($298.68) | 7100-001 | | | |
| | | Erica Oblinger | Final distribution to claim 555 representing a payment of 3.02 % per court order. | ($105.59) | 7100-001 | | | |
| | | Ahmed Yousset Issa | Final distribution to claim 554 representing a payment of 3.02 % per court order. | ($194.88) | 7100-001 | | | |
| | | Josephine Snell | Final distribution to claim 542 representing a payment of 3.02 % per court order. | ($245.94) | 7100-001 | | | |
| | | Christoper S Smith | Final distribution to claim 535 representing a payment of 3.02 % per court order. | ($388.28) | 7100-001 | | | |
| | | Angela Drouillard | Final distribution to claim 533 representing a payment of 3.02 % per court order. | ($42.22) | 7100-001 | | | |
| | | Michael D Degges | Final distribution to claim 530 representing a payment of 3.02 % per court order. | ($41.18) | 7100-001 | | | |
| | | Mary J Larsen-Sykes | Final distribution to claim 523 representing a payment of 3.02 % per court order. | ($198.27) | 7100-001 | | | |

Page Subtotals:                    $0.00                $0.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Domenick V Montecalvo | Final distribution to claim 521 representing a payment of 3.02 % per court order. | ($313.87) | 7100-001 | | | |
| | | Ronald G Reitz | Final distribution to claim 514 representing a payment of 3.02 % per court order. | ($431.40) | 7100-001 | | | |
| | | Michelle Baake | Final distribution to claim 506 representing a payment of 3.02 % per court order. | ($135.76) | 7100-001 | | | |
| | | Linda Kimmel | Final distribution to claim 486 representing a payment of 3.02 % per court order. | ($10.56) | 7100-001 | | | |
| | | Teresa M Shaffer | Final distribution to claim 435 representing a payment of 3.02 % per court order. | ($218.48) | 7100-001 | | | |
| | | Myrna S Sebastian | Final distribution to claim 430 representing a payment of 3.02 % per court order. | ($44.47) | 7100-001 | | | |
| | | Lynne T Ferrell | Final distribution to claim 427 representing a payment of 3.02 % per court order. | ($603.36) | 7100-001 | | | |
| | | Susan Gregor | Final distribution to claim 417 representing a payment of 3.02 % per court order. | ($19.91) | 7100-001 | | | |
| | | Mindy Tangney | Final distribution to claim 409 representing a payment of 3.02 % per court order. | ($105.59) | 7100-001 | | | |
| | | Cordell K Vicenti | Final distribution to claim 387 representing a payment of 3.02 % per court order. | ($84.78) | 7100-001 | | | |
| | | Karn-Valdeen Clausen | Final distribution to claim 382 representing a payment of 3.02 % per court order. | ($423.56) | 7100-001 | | | |
| | | Dion C Jordan | Final distribution to claim 369 representing a payment of 3.02 % per court order. | ($36.20) | 7100-001 | | | |

Page Subtotals:      $0.00      $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Anthony John Borthwick | Final distribution to claim 360 representing a payment of 3.02 % per court order. | ($24.13) | 7100-001 | | |
| | | Barbara A M And John Clark | Final distribution to claim 352 representing a payment of 3.02 % per court order. | ($452.52) | 7100-001 | | |
| | | Jason J Mescia | Final distribution to claim 337 representing a payment of 3.02 % per court order. | ($47.13) | 7100-001 | | |
| | | Jaime Moore | Final distribution to claim 334 representing a payment of 3.02 % per court order. | ($167.71) | 7100-001 | | |
| | | Ronald Michael | Final distribution to claim 333 representing a payment of 3.02 % per court order. | ($33.18) | 7100-001 | | |
| | | Jeffery L Noice | Final distribution to claim 313 representing a payment of 3.02 % per court order. | ($154.11) | 7100-001 | | |
| | | Cynthia Handlovitch | Final distribution to claim 312 representing a payment of 3.02 % per court order. | ($350.08) | 7100-001 | | |
| | | Shari Sanders | Final distribution to claim 300 representing a payment of 3.02 % per court order. | ($66.37) | 7100-001 | | |
| | | Lee Lo | Final distribution to claim 297 representing a payment of 3.02 % per court order. | ($87.49) | 7100-001 | | |
| | | Helen Peppas | Final distribution to claim 287 representing a payment of 3.02 % per court order. | ($211.17) | 7100-001 | | |
| | | Timothy A Carpenter | Final distribution to claim 285 representing a payment of 3.02 % per court order. | ($57.61) | 7100-001 | | |
| | | Kuwako Arai | Final distribution to claim 278 representing a payment of 3.02 % per court order. | ($75.42) | 7100-001 | | |

Page Subtotals: $0.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No: 13-10876 | | Trustee Name: Richard B. Webber II, Trustee | | | Exhibit 9 |
| Case Name: Credit Alliance Group, Inc. | | Bank Name: BOK Financial | | | |
| | | Account Number/CD#: XXXXXX4163 | | | |
| | | Checking | | | |
| Taxpayer ID No: XX-XXX9741 | | Blanket Bond (per case limit): $37,079,582.00 | | | |
| For Period Ending: 10/30/2017 | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Miguel Mier | Final distribution to claim 276 representing a payment of 3.02 % per court order. | ($120.67) | 7100-001 | | |
| | | Jamie And Angela Bradshaw | Final distribution to claim 261 representing a payment of 3.02 % per court order. | ($77.05) | 7100-001 | | |
| | | Kathleen Cuasay | Final distribution to claim 259 representing a payment of 3.02 % per court order. | ($235.42) | 7100-001 | | |
| | | Sherry Rodgers | Final distribution to claim 255 representing a payment of 3.02 % per court order. | ($66.37) | 7100-001 | | |
| | | Denise And Nicholas Burkhart | Final distribution to claim 250 representing a payment of 3.02 % per court order. | ($135.76) | 7100-001 | | |
| | | Ann Williams | Final distribution to claim 248 representing a payment of 3.02 % per court order. | ($79.70) | 7100-001 | | |
| | | Heather St. Clair | Final distribution to claim 232 representing a payment of 3.02 % per court order. | ($181.01) | 7100-001 | | |
| | | Pratha Browner | Final distribution to claim 230 representing a payment of 3.02 % per court order. | ($64.17) | 7100-001 | | |
| | | Arlyn Batchelder | Final distribution to claim 200 representing a payment of 3.02 % per court order. | ($120.67) | 7100-001 | | |
| | | Robert Rouse | Final distribution to claim 196 representing a payment of 3.02 % per court order. | ($241.34) | 7100-001 | | |
| | | Angela S Jones | Final distribution to claim 192 representing a payment of 3.02 % per court order. | ($184.20) | 7100-001 | | |
| | | Remil Sebastian | Final distribution to claim 187 representing a payment of 3.02 % per court order. | ($60.34) | 7100-001 | | |

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Jeffrey Bean | Final distribution to claim 185 representing a payment of 3.02 % per court order. | ($346.93) | 7100-001 | | |
| | | David Deshon Davis | Final distribution to claim 184 representing a payment of 3.02 % per court order. | ($500.53) | 7100-001 | | |
| | | Liem Le | Final distribution to claim 181 representing a payment of 3.02 % per court order. | ($120.67) | 7100-001 | | |
| | | Dani Michaeli | Final distribution to claim 162 representing a payment of 3.02 % per court order. | ($54.30) | 7100-001 | | |
| | | Betty W. Hodges | Final distribution to claim 140 representing a payment of 3.02 % per court order. | ($129.03) | 7100-001 | | |
| | | Victoria A Stricklin | Final distribution to claim 137 representing a payment of 3.02 % per court order. | ($265.48) | 7100-001 | | |
| | | John Caruso | Final distribution to claim 134 representing a payment of 3.02 % per court order. | ($36.20) | 7100-001 | | |
| | | Pauline A Seeber | Final distribution to claim 122 representing a payment of 3.02 % per court order. | ($127.78) | 7100-001 | | |
| | | Billy & Patricia Christopher | Final distribution to claim 119 representing a payment of 3.02 % per court order. | ($30.17) | 7100-001 | | |
| | | Deanne M Neyrey | Final distribution to claim 115 representing a payment of 3.02 % per court order. | ($663.69) | 7100-001 | | |
| | | Pamela Simonton | Final distribution to claim 113 representing a payment of 3.02 % per court order. | ($58.83) | 7100-001 | | |
| | | Gayane Nalbandian | Final distribution to claim 112 representing a payment of 3.02 % per court order. | ($452.51) | 7100-001 | | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876
Case Name: Credit Alliance Group, Inc.

Trustee Name: Richard B. Webber II, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX4163
Checking

Taxpayer ID No: XX-XXX9741
For Period Ending: 10/30/2017

Blanket Bond (per case limit): $37,079,582.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Michele Boyer | Final distribution to claim 110 representing a payment of 3.02 % per court order. | ($26.45) | 7100-001 | | | |
| | | Randi Cooper | Final distribution to claim 105 representing a payment of 3.02 % per court order. | ($196.09) | 7100-001 | | | |
| | | Rafael Pacheco | Final distribution to claim 104 representing a payment of 3.02 % per court order. | ($108.60) | 7100-001 | | | |
| | | David Lamont | Final distribution to claim 94 representing a payment of 3.02 % per court order. | ($85.14) | 7100-001 | | | |
| | | Ravinder Sandhu | Final distribution to claim 91 representing a payment of 3.02 % per court order. | ($765.21) | 7100-001 | | | |
| | | Chris Miskolczi | Final distribution to claim 85 representing a payment of 3.02 % per court order. | ($193.29) | 7100-001 | | | |
| | | Karen Bernat | Final distribution to claim 80 representing a payment of 3.02 % per court order. | ($77.06) | 7100-001 | | | |
| | | Amanda Langjahr | Final distribution to claim 79 representing a payment of 3.02 % per court order. | ($10.56) | 7100-001 | | | |
| | | Sheila Sferas | Final distribution to claim 72 representing a payment of 3.02 % per court order. | ($209.24) | 7100-001 | | | |
| | | Anthony Laventhall | Final distribution to claim 60 representing a payment of 3.02 % per court order. | ($39.22) | 7100-001 | | | |
| | | Lucinda Abendschein | Final distribution to claim 54 representing a payment of 3.02 % per court order. | ($27.65) | 7100-001 | | | |
| | | Howard Nelmes | Final distribution to claim 51 representing a payment of 3.02 % per court order. | ($162.91) | 7100-001 | | | |

Page Subtotals:          $0.00          $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-10876

Case Name: Credit Alliance Group, Inc.

Taxpayer ID No: XX-XXX9741

For Period Ending: 10/30/2017

Trustee Name: Richard B. Webber II, Trustee

Bank Name: BOK Financial

Account Number/CD#: XXXXXX4163

Checking

Blanket Bond (per case limit): $37,079,582.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Gary Mehalick | Final distribution to claim 42 representing a payment of 3.02 % per court order. | ($460.96) | 7100-001 | | | |
| | | Tonia L Elliott | Final distribution to claim 31 representing a payment of 3.02 % per court order. | ($18.64) | 7100-001 | | | |
| | | Susan And James Bahamonde | Final distribution to claim 28 representing a payment of 3.02 % per court order. | ($592.53) | 7100-001 | | | |
| | | Maprine Ruechugrad | Final distribution to claim 27 representing a payment of 3.02 % per court order. | ($193.71) | 7100-001 | | | |
| | | James Bahamonde And Susan Bahamonde | Final distribution to claim 20 representing a payment of 3.02 % per court order. | ($592.53) | 7100-001 | | | |
| | | Travis Shaw | Final distribution to claim 13 representing a payment of 3.02 % per court order. | ($1,250.85) | 7100-001 | | | |
| | | Cit Technology Financing Services, Inc. | Acct # 3432 | ($177.52) | 7100-001 | | | |
| | | Cit Technology Financing Services, Inc. | Acct # 7370 | ($252.71) | 7100-001 | | | |

| | | |
|---|---|---|
| COLUMN TOTALS | $843,936.57 | $843,936.57 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $843,936.57 | $843,936.57 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $843,936.57 | $843,936.57 |

UST Form 101-7-TDR (10/1/2010) *(Page: 164)*

Page Subtotals: $0.00 $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX4163 - Checking | $843,936.57 | $843,936.57 | $0.00 |
| | $843,936.57 | $843,936.57 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $843,936.57 |
| Total Gross Receipts: | $843,936.57 |

Page Subtotals:                    $0.00            $0.00